**No. 06-150C**
**Judge Block**

---

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

---

**VERIDYNE CORPORATION**

**Plaintiff,**

**v.**

**THE UNITED STATES OF AMERICA**

**Defendant.**

---

# APPENDIX TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

---

**VOLUME III**
**Pages 365 – 574**

---

**Marc Lamer**
**Attorney for Plaintiff**

**Kostos and Lamer, P.C.**
**1608 Walnut Street**
**Suite 1300**
**Philadelphia, PA 19103**
**(215) 545-0570**

# TABLE OF CONTENTS
# FOR APPENDIX
# Volume III

**Page**

1. Veridyne Invoice No. 260 (Exhibit "AY")....................................365

2. Veridyne Invoice No. 261 (Exhibit "AZ")....................................431

3. Veridyne Invoice No. 262 (Exhibit "BA")....................................491

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 260

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
400 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: Sept. 28, 2004

CONTRACT NUMBER AND DATE: DTMA91-95-C-00024

REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

SCHEDULE NO.

PAID BY
RECEIVED
OCT 01 2004

PAYEE'S NAME AND ADDRESS
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED

DISCOUNT TERMS

PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | UNIT PRICE PER | AMOUNT |
|---|---|---|---|---|---|---|
| | Sept. 1 2004 THRU Sept. 15 2004 | SEE ATTACHED DETAIL<br><br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT.<br>[signature]<br>Donald V. Colley, Program Manager | | ORIGINAL | | |
| (Use continuation sheet(s) if necessary) | | (Payee must NOT use the space below) | | | TOTAL | $246,116.05 |

PAYMENT:
- [ ] PROVISIONAL
- [ ] COMPLETE
- [ ] PARTIAL
- [ ] FINAL
- [ ] PROGRESS
- [ ] ADVANCE

APPROVED FOR =$ | EXCHANGE RATE =$1.00 | DIFFERENCE $

BY 2

TITLE

Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) | (Authorized Certifying Officer) 2 | (Title)

ACCOUNTING CLASSIFICATION

PAID BY

| CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank) |
|---|---|---|---|
| CASH $ | DATE | PAYEE 3 | |

1 If stated in foreign currency, insert name of currency.
2 If the ability to certify and authority to approve are combined in one person, one signature ... approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name of the p... corporate name, as well as the capacity in which he signs, must appear. For example: "J... Smith, Secretary", or "Treasurer", as the case may be.

PER

TITLE

Blumberg No. 5137 AY

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

PRIVACY ACT STATEMENT
The information requested on this form is required under the provisions of 31 U.S.C. 82b and 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the payment obligation.

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 260
Direct Labor Rates by Labor Category
September 15, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $18.27 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $15.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Taylor | Lisa | $22.11 | System Analyst I |
| Threat | De Keisha V. | $13.00 | Key Entry Operator II |
| Washington | Charles | $22.26 | System Analyst I |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

# U.S. Department of Transportation
## Maritime Administration

Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 260
September 15, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000 | 1,664,439.79 | 1,664,439.79 | 0.00 | 1,664,439.79 | | | N/A |
| | | | | | | | |
| 812 | 229,000.00 | 162,271.80 | 26,859.81 | 189,131.61 | 82.6% | 10/20/04 | 39,868.39 |
| 813 | 152,000.00 | 83,863.66 | 9,262.39 | 93,126.05 | 61.3% | 12/29/04 | 58,873.95 |
| 814 | 2,151,792.00 | 1,529,510.51 | 126,457.28 | 1,655,967.79 | 77.0% | 11/4/04 | 495,824.21 |
| 815 | 1,050,000.00 | 772,898.34 | 74,127.73 | 847,026.07 | 80.7% | 10/25/04 | 202,973.93 |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 9/15/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,700.00 | 36,465.16 | 196.18 | 36,661.34 | 99.9% | 1/0/00 | 38.66 |
| 822 | 461,269.00 | 155,492.25 | 9,212.66 | 164,704.91 | 35.7% | 7/12/05 | 296,564.09 |
| 823 | 260,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 260,000.00 |
| **TOTS** | **4,398,111.00** | **2,797,741.33** | **246,116.05** | **3,043,857.38** | **69.2%** | **11/28/04** | **1,354,253.62** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

0001.

BILLING #: 000260 BILLING DATE: 09/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

CUST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| BILLING PD FROM: 09/01/04<br>TO: 09/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 57,666.21 | 692,655.81 |
| OTHER DIRECT COSTS | 2,890.07 | 17,443.28 |
| SUBCONTRACT/CONSLTNT | 86,355.99 | 1,297,109.04 |
| TRAVEL | 1,207.99 | 24,942.63 |
| DIRECT MATERIALS | 25,371.84 | 134,896.99 |
| INDIRECT COSTS LESS G&A | 37,483.05 | 450,226.28 |
| GENERAL & ADMIN 13.50% | 28,481.60 | 353,331.94 |
| SUBTOTAL | 239,456.75 | 2,970,605.97 |
| FEE AT 0.00% | 6,659.30 | 73,252.30 |
| TOTAL FEE | 6,659.30 | 73,252.30 |
| TOTAL | 246,116.05 | 3,043,858.27 |

TOTAL CURRENT HOURS INCURRED 2,118.0
TOTAL CUMULATIVE HRS INCURRED 25,956.3

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 4,281.15 | 39,663.12 |
| OTHER DIRECT COSTS | 2,758.44 | 15,763.50 |
| SUBCONTRACT/CONSLTNT | 9,045.92 | 71,656.40 |
| TRAVEL | 0.00 | 382.89 |
| DIRECT MATERIALS | 4,156.46 | 9,300.20 |
| INDIRECT COSTS LESS G&A | 2,782.75 | 25,781.03 |
| GENERAL & ADMIN 13.50% | 3,108.33 | 21,943.86 |
| SUBTOTAL | 26,133.05 | 184,491.00 |
| FEE AT 0.00% | 726.76 | 4,640.61 |
| TOTAL | 26,859.81 | 189,131.61 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 193.50 |
| TOTAL CUMULATIVE HRS INCURRED | 1,954.50 |

REPORT DATE: 09/24/04 VERIDYNE, INC. PAGE 001
REPORT TIME 12:11 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 09/01/04 TO 09/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 19.0 | 250.42 | 281.0 | 3,703.58 |
| LABOR CATEGORY TOTAL | 19.0 | 250.42 | 281.0 | 3,703.58 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 16.0 | 731.36 | 121.0 | 5,530.91 |
| LABOR CATEGORY TOTAL | 16.0 | 731.36 | 121.0 | 5,530.91 |
| SYSTEM ANALYST I | | | | |
| HUMMER, MARVIN L. | 4.0 | 70.28 | 165.5 | 2,907.84 |
| WASHINGTON, MICHELLE T. | 49.0 | 1,128.96 | 393.0 | 9,054.72 |
| HEALY, KIMBERLY A. | 39.0 | 536.64 | 463.0 | 6,370.88 |
| LABOR CATEGORY TOTAL | 91.0 | 1,735.88 | 1,014.5 | 18,333.44 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 43.5 | 1,011.81 | 384.0 | 8,931.84 |
| GOODNIGHT, SUSAN M. | 8.0 | 268.24 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 51.5 | 1,280.05 | 441.0 | 10,843.05 |
| MAINT DATA ANALYST I | | | | |

Continued on page 02
REPORT DATE: 09/24/04 VERIDYNE, INC. PAGE 002
REPORT TIME 12:11 CERTIFICATION OF PERFORMANCE
VERIDYNE, INC. PAGE 001

CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04

REPORT DATE: 09/24/04
REPORT TIME 12:11
CONTRACT #: 4812
PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| CARLSON, ERIK | 8.0 | 122.16 | 82.0 | 1,252.14 |
| LABOR CATEGORY TOTAL | 8.0 | 122.16 | 82.0 | 1,252.14 |
| CONTRACT TOTALS | 193.5 | 4,281.15 | 1,954.5 | 39,663.12 |

REPORT DATE: 09/24/04 10:11 VERIDYNE, INC. PAGE 0001

CERTIFICATION OF PERFORMANCE

ODC DETAIL

4812 SHIP SUPPORT MAT'L PROCUR FROM 09/01/04 TO 08/31/04 BILL NUMBER: 000259

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | SEPTEMBER 2004 RENT | 044992 | HEATH PROPERTIES INC | | SEPT2004 | 09/04 | 1,689.04 |
| | 00 | ELECTRIC BILL 1005-NN,VA | 045203 | DOMINION VIRGINIA POWER | N7159 | 09072004-1 | 09/04 | 346.33 |
| | 00 | TRASH REMOVAL 1005-NN,VA | 045206 | AMERICAN EXPRESS (SJP) | N7164 | 040800 | 09/04 | 157.73 |
| | 00 | TCM TRUCK LIFT-NN,VA | 045335 | ALLSTATE EQUIPMENT CO INC | N7219 | 01R1494500 | 09/04 | 551.25 |
| | 00 | GAS BILL-1005-NN,VA | 045356 | VIRGINIA NATURAL GAS INC. | N7225 | 09202004 | 09/04 | 14.09 |
| | | | | | | | VOUCHER TOTAL: | 2,758.44 |
| | | | | | | | ODC TOTAL: | 2,758.44 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 9,045.92 |
| | | | | | | | VOUCHER TOTAL: | 9,045.92 |
| | | | | | | | ODC TOTAL: | 9,045.92 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | FREIGHT CHARGES-NN,VA | 045175 | AIT WORLDWIDE LOGISTICS | N7131 | 7056268 | 09/04 | 760.51 |
| | 00 | LP GAS FORK LIFT | 045246 | CRAFT FORKLIFT & MHS, INC | I5133 | 26408 | 09/04 | 68.97 |
| | 00 | BOX 48 X41X38 (TRI-WALL) | 045248 | MANCON-COMMERCIAL SALES | I7135 | 165799-0 | 09/04 | 1,680.00 |
| | 00 | SECURITY SAFES- NN,VA | 045251 | R & L CARRIERS, INC. | N7166 | 1607613076 | 09/04 | 312.21 |
| | 00 | SPARE PARTS-NN,VA | 045323 | OVERNITE TRANSPORTATION | N7175 | 6315795 | 09/04 | 270.38 |
| | 00 | HANDLING UNITS-NN,VA | 045324 | OLD DOMINION FREIGHT | N7207 | 1401496607 | 09/04 | 901.01 |
| | 00 | SPARE PARTS-NN,VA | 045328 | OVERNITE TRANSPORTATION | N7176 | 6323183 | 09/04 | 143.34 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | A7214 | 258002194 | 09/04 | 20.04 |
| | | | | | | | VOUCHER TOTAL: | 4,156.46 |
| | | | | | | | ODC TOTAL: | 4,156.46 |
| | | | | | | | TOTAL ODC AMOUNT: | 15,960.82 |

# PURCHASE ORDER

Veridyne, Inc.

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45206

To:
BFI
124 GREENE DRIVE
YORKTOWN, VA 23692-4800
757-898-5488

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 9/1/2004 | FRIDAY | N7164 | | | NET 30 |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | TRASH REMOVAL | $157.73 | $157.73 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $157.73 |
| SALES TAX RATE | 4.50% |
| SALES TAX | |
| SHIPPING & HANDLING | 0.00 |
| TOTAL DUE | $157.73 |

| Charge to: Task number (indicate if Overhead) | Amount |
|---|---|
| 4812-001-43 | $157.73 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $157.73 |

Remarks:

Authorized Signature
SP-522-398

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | Current | | Cumulative | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 33.00 | 2,430.45 |
| MAINTENANCE DATA ANALYST I | 27.82 | 117.00 | 3,254.94 | 167.00 | 4,645.94 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 148.00 | 5,736.48 | 1,516.00 | 58,760.16 |
| Total Direct Labor | | 265.00 | 8,991.42 | 1,833.00 | 69,746.69 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 54.50 | | 1,229.24 |
| Total ODC's | | | 54.50 | | 1,909.71 |
| Subtotal | | 265.00 | 9,045.92 | 1,833.00 | 71,656.40 |
| Total Incurred | | | 9,045.92 | | 71,656.40 |
| Total Invoiced | | | 9,045.92 | | 71,656.40 |
| Total Funded | | | 71,656.40 | | |
| Completed | | | 71,656.40 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 4,778.11 | 45,195.39 |
| OTHER DIRECT COSTS | | 56.01 | 486.03 |
| TRAVEL | | 0.00 | 3,937.79 |
| DIRECT MATERIALS | | 0.00 | 1,065.10 |
| INDIRECT COSTS LESS G&A | | 3,105.77 | 29,377.00 |
| GENERAL & ADMIN | 13.50% | 1,071.88 | 10,808.27 |
| SUBTOTAL | | 9,011.77 | 90,869.58 |
| FEE AT | 0.00% | 250.62 | 2,256.47 |
| TOTAL | | 9,262.39 | 93,126.05 |

TOTAL CURRENT HOURS INCURRED 274.50
TOTAL CUMULATIVE HRS INCURRED 2,515.00

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4813

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



..ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 4.0 | 182.84 | 35.0 | 1,599.85 |
| LABOR CATEGORY TOTAL | 4.0 | 182.84 | 35.0 | 1,599.85 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 2.0 | 36.64 | 66.5 | 1,218.28 |
| HUMMER, MARVIN L. | 9.0 | 158.13 | 37.0 | 650.09 |
| LABOR CATEGORY TOTAL | 11.0 | 194.77 | 103.5 | 1,868.37 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 18.5 | 430.31 | 186.5 | 4,337.99 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| LABOR CATEGORY TOTAL | 18.5 | 430.31 | 259.5 | 6,216.28 |
| **MAINT DATA ANALYST I** | | | | |
| WHALEN, SAMUEL D. | 64.0 | 1,208.32 | 868.0 | 16,387.84 |
| JONES, RICHARD | 77.0 | 1,278.97 | 545.0 | 9,052.45 |
| FORWARD, ISIAH | 67.0 | 1,013.71 | 115.0 | 1,739.95 |
| YORKOVICH, MARK C. | 13.0 | 182.39 | 373.0 | 5,233.21 |
| ADLER, DONALD D. | 20.0 | 286.80 | 216.0 | 3,097.44 |
| LABOR CATEGORY TOTAL | 241.0 | 3,970.19 | 2,117.0 | 35,510.89 |
| CONTRACT TOTALS | 274.5 | 4,778.11 | 2,515.0 | 45,195.39 |

Continued on page 04

REPORT DATE: 09/24/04 VERIDYNE, INC. PAGE 004
REPORT TIME 10:14 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 09/01/04 TO 09/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|

Continued from page 03

REPORT DATE: 09/24/04 10:11

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 09/01/04 TO 08/31/04



4813 SPARE PART PROV. SUPPORT

BILL NUMBER: 000259

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ..J | | OTHER DIRECT COSTS | | | | | | |
| | 00 | CELL PHONE CHRG.CC,VA | 045294 | SPRINT@PCS | A7208 | 09152004 | 09/04 | 56.01 |
| | | | | | | | VOUCHER TOTAL: | 56.01 |
| | | | | | | | ODC TOTAL: | 56.01 |
| | | | | | | | TOTAL ODC AMOUNT: | 56.01 |

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 9,091.05 | 143,169.16 |
| OTHER DIRECT COSTS | | 75.62 | 587.56 |
| SUBCONTRACT/CONSLTNT | | 76,586.89 | 1,118,102.68 |
| TRAVEL | | 1,190.99 | 18,516.34 |
| DIRECT MATERIALS | | 15,547.72 | 50,503.42 |
| INDIRECT COSTS LESS G&A | | 5,909.18 | 93,059.96 |
| GENERAL & ADMIN | 13.50% | 14,634.19 | 192,231.77 |
| SUBTOTAL | | 123,035.64 | 1,616,170.89 |
| FEE AT | 0.00% | 3,421.64 | 39,796.90 |
| TOTAL | | 126,457.28 | 1,655,967.79 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 341.50 |
| TOTAL CUMULATIVE HRS INCURRED | 5,152.30 |

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4814

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 5.0 | 65.90 | 73.0 | 962.14 |
| THREAT-FRIDAY, DEKEISHA V | 42.0 | 546.00 | 667.5 | 8,677.50 |
| LABOR CATEGORY TOTAL | 47.0 | 611.90 | 740.5 | 9,639.64 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 43.0 | 1,965.53 | 527.0 | 24,089.17 |
| LABOR CATEGORY TOTAL | 43.0 | 1,965.53 | 527.0 | 24,089.17 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 64.0 | 1,172.48 | 692.0 | 12,677.44 |
| BUI, TUAN Q. | 3.0 | 125.73 | 100.0 | 4,191.00 |
| WASHINGTON, MICHELLE T. | 9.0 | 207.36 | 51.0 | 1,175.04 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 48.5 | 1,072.33 | 523.5 | 11,574.57 |
| LABOR CATEGORY TOTAL | 124.5 | 2,577.90 | 1,480.8 | 31,446.85 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 4.5 | 104.67 | 90.0 | 2,093.40 |
| HALL, JON | 0.0 | 0.00 | 291.0 | 11,273.34 |
| GOODNIGHT, SUSAN M. | 11.0 | 368.83 | 86.0 | 2,883.58 |
| KAIDER, MICHAEL T. | 7.0 | 204.61 | 88.5 | 2,586.85 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 68.0 | 1,732.64 | 195.0 | 4,968.60 |

Continued on page 06

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4814

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



.ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

Continued from page 05

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| LABOR CATEGORY TOTAL | 90.5 | 2,410.75 | 828.5 | 25,812.71 |
| **SR ANALYST/ENGINEER** | | | | |
| CONEYS, JOSEPH | 5.0 | 194.45 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 4.0 | 222.28 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 3.0 | 153.72 | 28.0 | 1,434.72 |
| MCLEAN, ROBERT M. | 24.5 | 954.52 | 751.0 | 29,258.96 |
| LABOR CATEGORY TOTAL | 36.5 | 1,524.97 | 1,142.5 | 44,988.66 |
| **MAINT DATA ANALYST I** | | | | |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 433.0 | 7,192.13 |
| CONTRACT TOTALS | 341.5 | 9,091.05 | 5,152.3 | 143,169.16 |

REPORT DATE: 09/24/04 10:11

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 09/01/04 TO 08/31/04



4814 RRF LOGISTICS SUPPORT

BILL NUMBER: 000259

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | CELL PHONE CHRGS-CC,VA | 045264 | AMERICAN EXPRESS (SJP) | A7201 | 165901 | 09/04 | 37.81 |
| | 00 | CELL PHONE CHRGS-CC,VA | 045265 | AMERICAN EXPRESS (SJP) | A7202 | 121202 | 09/04 | 37.81 |
| | | | | | | | VOUCHER TOTAL: | 75.62 |
| | | | | | | | ODC TOTAL: | 75.62 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 837.24 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 4,696.10 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 2,373.76 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 2,446.22 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 12,696.38 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 19,325.23 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 34,211.96 |
| | | | | | | | VOUCHER TOTAL: | 76,586.89 |
| | | | | | | | ODC TOTAL: | 76,586.89 |
| 45 | TRAVEL | | | | | | | |
| | 00 | D COLLEY - METRO | 045313 | DONALD COLLEY | | 04-072-5 | 09/04 | 10.00 |
| | 00 | J HALL - CASTINE ME | 045359 | JON R. HALL | | 04-073-26 | 09/04 | 1,180.99 |
| | | | | | | | VOUCHER TOTAL: | 1,190.99 |
| | | | | | | | ODC TOTAL: | 1,190.99 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | PACKAGE DELVERY-CC,VA | 045114 | WORLDWIDE EXPRESS | A7137 | 300578 | 09/04 | 12.48 |
| | 00 | WORDS TRANSLATED MATERIAL | 045115 | WORD FOR WORD, INC. | A7136 | 6122 | 09/04 | 7,923.96 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045116 | FEDEX | A7138 | 198841524 | 09/04 | 13.47 |
| | 00 | TEFLON BARCODE LABELS | 045186 | BAR SCAN, INC. | A7021 | 04-259 | 09/04 | 288.20 |
| | 00 | TEFLON BARCODE LABELS | 045186 | BAR SCAN, INC. | A7021 | 04-259 | 09/04 | 288.20 |
| | 00 | TEFLON BARCODE LABELS | 045186 | BAR SCAN, INC. | A7021 | 04-259 | 09/04 | 288.20 |
| | 00 | TEFLON BARCODE LABELS | 045186 | BAR SCAN, INC. | A7021 | 04-259 | 09/04 | 288.20 |
| | 00 | TEFLON BARCODE LABELS | 045186 | BAR SCAN, INC. | A7021 | 04-259 | 09/04 | 288.20 |
| | 00 | TASK SUPPLIES-NN,VA | 045187 | OFFICE DEPOT CREDIT PLAN | I7120 | 08740932 | 09/04 | 12.32 |
| | 00 | TASK SUPPLIES-NN,VA | 045190 | OFFICE DEPOT CREDIT PLAN | I7121 | 09617159 | 09/04 | 43.48 |
| | 00 | TASK SUPPLIES-NN,VA | 045191 | OFFICE DEPOT CREDIT PLAN | I7124 | 09617390 | 09/04 | 252.67 |
| | 00 | TASK SUPPLIES-NN,VA | 045192 | OFFICE DEPOT CREDIT PLAN | I7132 | 00861489 | 09/04 | 50.51 |
| | 00 | TASK SUPPLIES-NN,VA | 045193 | OFFICE DEPOT CREDIT PLAN | I7146 | 00863740 | 09/04 | 227.04 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045197 | FEDEX | A7157 | 198900972 | 09/04 | 471.65 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045204 | WORLDWIDE EXPRESS | A7160 | 315454 | 09/04 | 37.86 |
| | 00 | MEETING ROOM FOR TRAINING | 045217 | AMERICAN EXPRESS (SJP) | | 072704 | 09/04 | 292.85 |
| | 00 | MEETING ROOM FOR TRAINING | 045218 | AMERICAN EXPRESS (SJP) | | 072804 | 09/04 | 292.85 |
| | 00 | CAPS EMBROIDERED | 045219 | BANK ONE | | 32125 | 09/04 | 428.13 |
| | 00 | WORDS TRANSLATED MATERIAL | 045255 | WORD FOR WORD, INC. | A7170 | 6129 | 09/04 | 1,759.05 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045257 | WORLDWIDE EXPRESS | A7174 | 330504 | 09/04 | 15.48 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045257 | WORLDWIDE EXPRESS | A7174 | 330504 | 09/04 | 10.70 |
| | 00 | TASK SUPPLIES-NN,VA | 045295 | OFFICE DEPOT CREDIT PLAN | I7162 | 09611160 | 09/04 | 265.61 |
| | 00 | TASK SUPPLIES-NN,VA | 045296 | OFFICE DEPOT CREDIT PLAN | I7147 | 09619335 | 09/04 | 147.86 |
| | 00 | TASK SUPPLIES-NN,VA | 045297 | OFFICE DEPOT CREDIT PLAN | I7163 | 08603267 | 09/04 | 68.48 |
| | 00 | CONTAINERS-NN,VA | 045325 | MID-ATLANTIC LEASING CORP | N7177 | 000031426 | 09/04 | 336.00 |
| | 00 | TASK SUPPLIES-NN,VA | 045327 | ULINE | N7179 | 9859819 | 09/04 | 1,147.03 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | A7214 | 258002194 | 09/04 | 20.04 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | A7214 | 258002194 | 09/04 | 20.04 |
| | 00 | TASK SUPPLIES-NN,VA | 045337 | OFFICE DEPOT CREDIT PLAN | I7205 | 08605327 | 09/04 | 229.46 |
| | 00 | TASK SUPPLIES-NN,VA | 045338 | OFFICE DEPOT CREDIT PLAN | I7206 | 08605328 | 09/04 | 27.70 |
| | 00 | TASK SUPPLIES-NN,VA | 045339 | OFFICE DEPOT CREDIT PLAN | I7052 | 6114951400 | 09/04 | 115.74 |
| | 00 | PAYMENT ALREADY MADE | 045371 | OFFICE DEPOT CREDIT PLAN | I7052 | 61149514VD | 09/04 | -115.74 |
| | | | | | | | VOUCHER TOTAL: | 15,547.72 |
| | | | | | | | ODC TOTAL: | 15,547.72 |
| | | | | | | | TOTAL ODC AMOUNT: | 93,401.22 |

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45265

To:
AT&T Wireless
P.O. Box 8220
Aurora, IL 60572-8220
1800-888-7600

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 9/7/2004 | FRIDAY | A7202 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone charges - CC, VA | $37.81 | $37.81 |
| | | | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $37.81 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | |
| | | TOTAL DUE | $37.81 |

| Charge to: | |
|---|---|
| Task number (indicate if Overhead) | Amount |
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

Remarks:

Authorized Signature
SP-522-398

# PURCHASE ORDER

Veridyne, Inc.

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45264

| To: | |
|---|---|
| AT&T Wireless<br>P.O. Box 8220<br>Aurora, IL 60572-8220<br>1800-888-7600 | |

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 9/7/2004 | FRIDAY | A7201 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone charges - CC, VA | $37.81 | $37.81 |
| | | | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $37.81 |
| SALES TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| SHIPPING & HANDLING | |
| TOTAL DUE | $37.81 |

| Charge to Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

**Remarks:**

Authorized Signature
SP-522-398

Veridyne, Inc.

# PURCHASE ORDER

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

To: Courtyard by Marriott
35 Lockwood Drive
Charleston, SC 29401
843-722-7229

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 7/28/2004 | L Taylor | | | | |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Meeting rooms for PC-SAL training | $292.85 | $292.85 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $292.85 |
| SALES TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| SHIPPING & HANDLING | 0.00 |
| TOTAL DUE | $292.85 |

| Charge to: Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-006-46 | $292.85 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $292.85 |

Remarks:

Authorized Signature
SP-522-398

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

To: Courtyard by Marriott
35 Lockwood Drive
Charleston, SC 29401
843-722-7229

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 7/28/2004 | L Taylor | | | | |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Meeting rooms for PC-SAL training | $292.85 | $292.85 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $292.85 |
| SALES TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| SHIPPING & HANDLING | 0.00 |
| TOTAL DUE | $292.85 |

| Charge to Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-006-46 | $292.85 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $292.85 |

Remarks:

Authorized Signature
SP-522-398

# VERIDYNE, INC.

04-072/5 387

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | | Was any part of this trip personal? Y/N |
|---|---|---|---|
| Donald Colley | Arlington | Cell Phone reimbursement and metro fare card | If yes, explain: No |

| | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | | | | 13-Sep | | | | | | | | | | | |
| City, State | | | | | | | | | | | | | | | |
| City, State #2 if necessary | | | | | | | | | | | | | | | 0.00 |
| No. of miles (personal auto) | | | | | | | 0.0 | | | | | | | | 0.00 |
| Mileage Expense @$.375/mi. (1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Tickets | | | | | | | | | | | | | | | 10.00 |
| Taxi/Subway | | | | 10.00 | | | | | | | | | | | 0.00 |
| Parking/Tolls | | | | | | | | | | | | | | | 0.00 |
| Car rental | | | | | | | | | | | | | | | 0.00 |
| Gas & Oil | | | | | | | | | | | | | | | 0.00 |
| Lodging | | | | | | | | | | | | | | | 0.00 |
| Meals & Incidentals | | | | | | | | | | | | | | | 61.50 |
| Telephone (3) | | | | 61.50 | | | | | | | | | | | 0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 0.00 |
| Miscellaneous (2)/Lodging Taxes | | | | | | | | | | | | | | | 0.00 |
| Daily Totals | 0.00 | 0.00 | 0.00 | 71.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $71.50 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Type of advance | Amount | Total expenses |
|---|---|---|
| Cash and/or Travel ti | 0.00 | minus total |
| Paid by company | 0.00 | advance equals |
| Car Rental | 0.00 | balance due |
| Total | 0.00 | 0.00 |
| Balance Due Employee | | 71.50 |
| Balance Due Company (4) | | 0.00 |

(4) Employee should attach a check or money order for full amount to settle account.

| Charge Number | Date(s) | Amount |
|---|---|---|
| 0615-400-00 | | 61.50 |
| 4814-011-45 | | 10.00 |
| Total (Must equal total expenses) | | 71.50 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expense to which I am not legitimately entitled.

| Employee Signature | Date | Manager's signature | Date | Additional approval (as required) | Date |
|---|---|---|---|---|---|
| [signature] | 9/14/04 | [signature] | | | |

SPA T&E Form (Revised 4/97)

9/14/2004

Business travel expense report
(back)

VERIDYNE, INC.

(1) Mileage reimbursement

| Date | Locations From | To | To | Purpose | No. of |
|---|---|---|---|---|---|
| 9/13/2004 | | | | | |

| Date | Description | Amount |
|---|---|---|
| | | |

(3) Technical discussions, interviews, and business phone calls

| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | Topics Discussed | Amount |
|---|---|---|---|
| 9/13/2004 | cell phone Reimbursement | | 61.50 |

VERIDYNE, INC.

04-073/26

389

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number:

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? Y/N |
|---|---|---|---|
| Jon Hall | Arlington Office | Provide PCSAL training for the State of Maine | If yes, explain: No |

| | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | 20-Aug | 21-Aug | 22-Aug | 23-Aug | 24-Aug | 25-Aug | 26-Aug | 27-Aug | 28-Aug | 29-Aug | 30-Aug | 31-Aug | 1-Sep | 2-Sep | |
| City, State | | | | Bristow, VA | Castine, ME | Castine, ME | Castine, ME | Castine, ME | | | | | | | |
| City, State #2 if necessary | | | | Castine, ME | | | | Bristow, VA | | | | | | | |
| No. of miles (personal auto) | | | | 26 | | | | 26.0 | | | | | | | 19.50 |
| Mileage Expense @$.375/mi. (1) | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 508.90 |
| Travel Tickets | | | | | | | | 508.90 | | | | | | | 0.00 |
| Taxi/Subway | | | | | | | | | | | | | | | 45.00 |
| Parking/Tolls | | | | | | | | 45.00 | | | | | | | 0.00 |
| Car rental | | | | | | | | | | | | | | | 0.00 |
| Gas & Oil | | | | | | | | | | | | | | | 387.00 |
| Lodging | | | | 109 | 109.00 | 109.00 | 60.00 | | | | | | | | 193.50 |
| Meals & Incidentals | | | | 32.25 | 43.00 | 43.00 | 43.00 | 32.25 | | | | | | | 0.00 |
| Telephone (3) | | | | | | | | | | | | | | | 0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 27.09 |
| Miscellaneous (2)/Lodging Taxes | | | | 7.63 | 7.63 | 7.63 | 4.20 | | | | | | | | $1,180.99 |
| Daily Totals | 0.00 | 0.00 | 0.00 | 158.63 | 159.63 | 159.63 | 107.20 | 595.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Type of advance | Amount | Total expenses minus total advance equals balance due |
|---|---|---|
| Cash and/or Airline ticket | | |
| Paid by company | 0 | |
| Car Rental | 0.00 | |
| Total | 0.00 | 0.00 |
| Balance Due Employee | | 1,180.99 |
| Balance Due Company (4) | | |

(4) Employee should attach a check or money order for full amount to settle account.

| Charge Number | Date(s) | | Amount |
|---|---|---|---|
| 4814-006-45 | 23-Jul | 31-Jul | 1,180.99 |
| | | Total (Must equal total expenses) | 1,180.99 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expense to which I am not legitimately entitled.

| Employee Signature | Date | Manager's signature | Date | Additional approval (as required) | Date |
|---|---|---|---|---|---|
| [signature] | 9/16/04 | [signature] | | | |

9/16/2004

# VERIDYNE, INC.

Business travel expense report
(back)

| (1) Mileage reimbursement | | | | |
|---|---|---|---|---|
| | Locations | | | No. of |
| | From | To | Purpose | Miles |
| 6/15/2004 | Bristow, VA | IAD | Travel to airport | 26.0 |
| 6/25/2004 | IAD | Bristow, VA | Travel from airport | 26.0 |
| | | | | |

| (2) Conferences & seminars and any misc. expenses | | | | |
|---|---|---|---|---|
| Date | Description | | | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | $ - |

| (3) Technical discussions, interviews, and business phone calls | | | | |
|---|---|---|---|---|
| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | | Topics Discussed | Amount |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | 0.00 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | Rate | Current Hours | Current Cost | Cumulative Hours | Cumulative Cost |
|---|---|---|---|---|---|
| SR. LOGISTICIAN | 73.65 | 51.00 | 3,756.15 | 669.00 | 49,271.86 |
| MAINTENANCE DATA ANALYST I | 27.82 | 790.00 | 21,977.80 | 9,027.50 | 251,145.05 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,056.00 | 35,291.52 | 10,770.00 | 359,933.40 |
| SYSTEM ANALYST I | 38.76 | 139.00 | 5,387.64 | 1,118.00 | 43,333.68 |
| SYSTEM ANALYST II | 51.78 | 60.00 | 3,106.80 | 857.00 | 44,375.46 |
| Total Direct Labor | | 2,096.00 | 69,519.91 | 22,441.50 | 748,059.45 |
| Travel | | | 6,672.77 | | 366,095.04 |
| Material | | | 363.32 | | 2,976.53 |
| ODC'S | | | 30.89 | | 971.67 |
| Total ODC's | | | 7,066.98 | | 370,043.24 |
| Subtotal | | 2,096.00 | 76,586.89 | 22,441.50 | 1,118,102.69 |
| Total Incurred | | | 76,586.89 | | 1,118,102.69 |
| Total Invoiced | | | 76,586.89 | | 1,118,102.69 |
| Total Funded | | | 1,118,102.69 | | |
| Completed | | | 1,118,102.69 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 36,879.93 | 404,248.23 |
| OTHER DIRECT COSTS | | 0.00 | 568.48 |
| TRAVEL | | 17.00 | 1,537.17 |
| DIRECT MATERIALS | | 2,674.76 | 59,352.77 |
| INDIRECT COSTS LESS G&A | | 23,971.96 | 262,761.34 |
| GENERAL & ADMIN | 13.50% | 8,578.38 | 98,343.17 |
| SUBTOTAL | | 72,122.03 | 826,811.16 |
| FEE AT | 0.00% | 2,005.70 | 20,214.91 |
| TOTAL | | 74,127.73 | 847,026.07 |

TOTAL CURRENT HOURS INCURRED 1,165.00
TOTAL CUMULATIVE HRS INCURRED 13,008.50

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4815

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



F..ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| THREAT-FRIDAY, DEKEISHA V | 15.0 | 195.00 | 97.0 | 1,261.00 |
| LABOR CATEGORY TOTAL | 15.0 | 195.00 | 97.0 | 1,261.00 |
| SYSTEM ANALYST I | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 27.0 | 1,131.57 | 359.0 | 15,045.69 |
| WASHINGTON, CHARLES E. | 38.0 | 845.88 | 567.0 | 12,621.42 |
| ANIELS, MELVIN F. | 42.0 | 973.14 | 654.0 | 15,153.18 |
| BEHMAND, TOURAJ | 49.0 | 895.23 | 925.5 | 16,908.89 |
| FARMER, GENEVIEVE | 100.5 | 2,745.66 | 925.5 | 25,284.66 |
| GADA, DIP | 97.0 | 1,455.00 | 616.0 | 9,240.00 |
| LABOR CATEGORY TOTAL | 353.5 | 8,046.48 | 4,049.0 | 94,290.48 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 57.0 | 2,208.18 | 591.0 | 22,895.34 |
| YEE, SEEMAN PETER | 79.0 | 2,941.17 | 924.0 | 34,400.52 |
| WILSON, SHALEWA S. | 80.0 | 2,184.80 | 662.0 | 18,079.22 |
| SHAO, HAIYING | 80.0 | 2,117.60 | 417.0 | 11,037.99 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 60.5 | 1,768.41 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 72.0 | 1,928.88 | 861.0 | 23,066.19 |
| CORDELL, MARK K. | 72.0 | 2,262.96 | 963.5 | 30,282.82 |
| BALAN, LEONID | 79.0 | 2,228.59 | 924.0 | 26,066.04 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |
| "ULKARNI, NARENDRA | 80.0 | 2,500.00 | 852.5 | 25,924.53 |

Continued on page 08

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4815

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



ıME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 8.0 | 203.84 | 8.0 | 203.84 |
| BARSTON, THIERRY | 68.5 | 3,938.75 | 82.5 | 4,743.75 |
| LABOR CATEGORY TOTAL | 675.5 | 22,514.77 | 7,065.5 | 217,125.50 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 16.0 | 622.24 | 297.0 | 11,550.33 |
| DIZON, ANGELITO N. | 28.0 | 1,555.96 | 730.0 | 40,566.12 |
| GRAHAM, TIMOTHY L. | 77.0 | 3,945.48 | 770.0 | 39,454.80 |
| LABOR CATEGORY TOTAL | 121.0 | 6,123.68 | 1,797.0 | 91,571.25 |
| MAINT DATA ANALYST I | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 1,165.0 | 36,879.93 | 13,008.5 | 404,248.23 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4815 DATA MGMT & SPECIAL RPTS. FROM 09/01/04 TO 08/31/04 BILL NUMBER: 000259

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45 | TRAVEL | | | | | | | | |
| | 00 | P YEE - LOCAL PARKING | 045120 | SEEMAN PETER YEE | | | 04-067-16 | 09/04 | 17.00 |
| | | | | | | | VOUCHER TOTAL: | | 17.00 |
| | | | | | | | ODC TOTAL: | | 17.00 |
| 46 | DIRECT MATERIALS | | | | | | | | |
| | 00 | PACKAGE DELIVERY-CC,VA | 045114 | WORLDWIDE EXPRESS | | A7137 | 300578 | 09/04 | 35.32 |
| | 00 | MARAD MLSS SYSTEM | 045158 | AMERICAN EXPRESS | (SJP) | A7041 | 519 | 09/04 | 409.53 |
| | 00 | MS SEMINAR REGISTRATION | 045182 | AMERICAN EXPRESS | (SJP) | | 923533 | 09/04 | 1,790.00 |
| | 00 | TEFLON BARCODELABELS | 045186 | BAR SCAN, INC. | | A7021 | 04-259 | 09/04 | 288.19 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | | A7214 | 258002194 | 09/04 | 20.04 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | | A7214 | 258002194 | 09/04 | 111.64 |
| | 00 | TASK SUPPLIES-CC,VA | 045331 | OFFICE DEPOT CREDIT PLAN | | A7214 | 258002194 | 09/04 | 20.04 |
| | | | | | | | VOUCHER TOTAL: | | 2,674.76 |
| | | | | | | | ODC TOTAL: | | 2,674.76 |
| | | | | | | | TOTAL ODC AMOUNT: | | 2,691.76 |

# VERIDYNE, INC.

04-067/16

396

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Reimbursement for Parking for coming in to the office to work on current project. | Was any part of this trip personal? Y/N |
|---|---|---|---|
| Seeman Peter Yee | Arlington | The garage was closed due to street construction. | If yes, explain: No |

| | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | | | 22-Aug | | | | | | | | | | | | |
| City, State | | | | | | | | | | | | | | | |
| City, State #2 If necessary | | | | | | | | | | | | | | | |
| No. of miles (personal auto) | | 0.0 | | | | 0.0 | | | | | | | | | 0.00 |
| Mileage Expense @$.375/mi. (1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Tickets | | | | | | | | | | | | | | | 0.00 |
| Taxi/Subway | | | | | | | | | | | | | | | 0.00 |
| Parking/Tolls | | | 17.00 | | | | | | | | | | | | 17.00 |
| Car rental | | | | | | | | | | | | | | | 0.00 |
| Gas & Oil | | | | | | | | | | | | | | | 0.00 |
| Lodging | | | | | | | | | | | | | | | 0.00 |
| Meals & Incidentals | | | | | | | | | | | | | | | 0.00 |
| Telephone (3) | | | | | | | | | | | | | | | 0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 0.00 |
| Miscellaneous (2)/Lodging Taxes | | | | | | | | | | | | | | | 0.00 |
| Daily Totals | 0.00 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $17.00 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Type of advance | Amount | Total expenses minus total advance equals balance due |
|---|---|---|
| Cash and/or Travel ti | 0.00 | |
| Paid by company | | |
| Car Rental | 0.00 | |
| Total | 0.00 | |
| Balance Due Employee | | 17.00 |
| Balance Due Company (4) | | 0.00 |

(4) Employee should attach a check or money order for full amount to settle account.

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4815-001-45 | 22-Aug | 17.00 |
| Total (Must equal total expenses) | | 17.00 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expense to which I am not legitimately entitled.

| Employee Signature | Date | Manager's signature | Date | Additional approval (as required) | Date |
|---|---|---|---|---|---|
| [signature] | 8-23-04 | [signature] | 8/24/04 | | |

SPA T&E Form (Revised 4/97)

2004

45158

Veridyne
2001 Jefferson Davis Highway
Suite 610
Arlington, VA 22202-3610
703-412-5072 fax 703-412-5078

**Purchase Order No. A7041**

# PURCHASE ORDER

**Vendor**

| | |
|---|---|
| Name | InterBase Software Ltd |
| Address | 20 Millers Turn, Chinnor |
| City | S. Oxon St ZIP OX394JZ |
| Phone | United Kingdom - Web Order |

**Ship To**

| | |
|---|---|
| Name | Veridyne, Inc. |
| Address | 2001 Jefferson Davis Highway, Suite 610 |
| City | Arlington St VA ZIP 22202-3610 |
| Phone | 703-412-5072 x 245 |

| Qty | Units | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 4 | ea. | IBReplicator Replicant Licenses<br>Part #<br><br>For MARAD MLSS System<br>Order # 519<br>Customer # | £55.00 | £220.00 |

409.53

| | |
|---|---|
| SubTotal | £220.00 |
| Shipping & Handling | |
| Taxes | |
| TOTAL | £220.00 |

409.53

409.5

CONVERT

**Payment Details**

- O Check
- O Cash
- O Account No.
- ● Credit Card Corporate AMEX

Date August 3, 2004

Requested by Tuan Bui

Expected Shipping Date August 3, 2004

MARAD Ctrl #

**Charge Numbers**

| | | | | |
|---|---|---|---|---|
| 1) | 4815-003-46. | Amount: | 6) | Amount: |
| 2) | | Amount: | 7) | Amount: |
| 3) | | Amount: | 8) | Amount: |
| 4) | | Amount: | 9) | Amount: |
| 5) | | Amount: | 10) | Amount: |

**Approved By:** [signature]

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

To:
Acteva.com

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 8/31/2004 | Lisa Taylor | | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Patterns & practices summit - USA WEST 2004 | $1,790.00 | $1,790.00 |
| | Microsoft Partner registration for Lito | $0.00 | $0.00 |
| | and Narendra | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $1,790.00 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | 0.00 |
| | | TOTAL DUE | $1,790.00 |

| Charge to Task number (Indicate if Overhead) | Amount |
|---|---|
| 4815-001-46 | $1,790.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $1,790.00 |

**Remarks:**

Authorized Signature
SP-522-398

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO - 819
EMPIRE STATE LOGISTICS OVERHAUL
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4819

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 101.92 | 630.21 |
| SUBCONTRACT/CONSLTNT | 0.00 | 29,918.42 |
| TRAVEL | 0.00 | 524.94 |
| INDIRECT COSTS LESS G&A | 66.25 | 409.64 |
| GENERAL & ADMIN 13.50% | 22.70 | 4,250.23 |
| SUBTOTAL | 190.87 | 35,733.44 |
| FEE AT 0.00% | 5.31 | 927.90 |
| TOTAL | 196.18 | 36,661.34 |

TOTAL CURRENT HOURS INCURRED 4.00
TOTAL CUMULATIVE HRS INCURRED 16.00

REPORT DATE: 09/24/04 VERIDYNE, INC. PAGE 010
REPORT TIME 10:14 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4819 FROM 09/01/04 TO 09/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 0.0 | 0.00 | 11.0 | 502.81 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 11.0 | 502.81 |
| SYSTEM ANALYST II | | | | |
| BENOIT, Y. WENDY | 4.0 | 101.92 | 5.0 | 127.40 |
| LABOR CATEGORY TOTAL | 4.0 | 101.92 | 5.0 | 127.40 |
| CONTRACT TOTALS | 4.0 | 101.92 | 16.0 | 630.21 |

BILLING #: 000260

PAGE: 01
BILLING DATE: 09/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 09/01/04 TO: 09/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 2,534.05 | 59,749.70 |
| OTHER DIRECT COSTS | 0.00 | 36.94 |
| SUBCONTRACT/CONSLTNT | 723.18 | 29,092.68 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 2,992.90 | 13,830.92 |
| INDIRECT COSTS LESS G&A | 1,647.14 | 38,837.31 |
| GENERAL & ADMIN 13.50% | 1,066.12 | 19,114.78 |
| SUBTOTAL | 8,963.39 | 160,705.83 |
| FEE AT 0.00% | 249.27 | 3,999.08 |
| TOTAL | 9,212.66 | 164,704.91 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 139.50 |
| TOTAL CUMULATIVE HRS INCURRED | 3,310.00 |

REPORT DATE: 09/24/04
REPORT TIME 10:14
CONTRACT #: 4822

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/01/04 TO 09/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 10.0 | 457.10 | 145.0 | 6,627.95 |
| LABOR CATEGORY TOTAL | 10.0 | 457.10 | 145.0 | 6,627.95 |
| **SYSTEM ANALYST I** | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 48.5 | 852.15 | 666.5 | 11,710.41 |
| WASHINGTON, MICHELLE T. | 1.0 | 23.04 | 429.0 | 9,884.16 |
| LABOR CATEGORY TOTAL | 49.5 | 875.19 | 1,097.5 | 21,678.39 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 12.5 | 365.38 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 49.0 | 1,221.78 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 12

REPORT DATE: 09/24/04 VERIDYNE, INC. 
REPORT TIME 10:14 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 09/01/04 TO 09/15/04

IME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 64.0 | 977.28 | 734.0 | 11,208.18 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 16.0 | 224.48 | 459.5 | 6,446.77 |
| LABOR CATEGORY TOTAL | 80.0 | 1,201.76 | 1,996.5 | 29,931.62 |
| CONTRACT TOTALS | 139.5 | 2,534.05 | 3,310.0 | 59,749.70 |

REPORT DATE: 09/24/04 10:11

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 09/01/04 TO 08/31/04

PAGE 0005

4822 ENDURING FREEDOM ACTIVATN

BILL NUMBER: 000259

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 77.52 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 620.16 |
| | 00 | INS, INC 9/1/04 - 9/15/04 | 045383 | INS INCORPORATED | | MARAD10011 | 09/04 | 25.50 |
| | | | | | | | VOUCHER TOTAL: | 723.18 |
| | | | | | | | ODC TOTAL: | 723.18 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | HANDLING UNITS-NN,VA | 045161 | OLD DOMINION FREIGHT | N7127 | 1401497621 | 09/04 | 766.30 |
| | 00 | HANDLING UNITS-NN,VA | 045162 | OLD DOMINION FREIGHT | N7128 | 1401497639 | 09/04 | 676.52 |
| | 00 | HANDLING UNITS-NN,VA | 045164 | OLD DOMINION FREIGHT | N7129 | 1401477672 | 09/04 | 230.63 |
| | 00 | HANDLING UNITS-NN,VA | 045165 | OLD DOMINION FREIGHT | N7141 | 1401481765 | 09/04 | 321.91 |
| | 00 | HANDLING UNITS-NN,VA | 045166 | OLD DOMINION FREIGHT | N7130 | 1401497647 | 09/04 | 230.63 |
| | 00 | HANDLING UNITS-NN,VA | 045168 | OLD DOMINION FREIGHT | N7142 | 1401481773 | 09/04 | 389.64 |
| | 00 | HANDLING UNITS-NN,VA | 045169 | OLD DOMINION FREIGHT | N7143 | 1401481781 | 09/04 | 377.27 |
| | | | | | | | VOUCHER TOTAL: | 2,992.90 |
| | | | | | | | ODC TOTAL: | 2,992.90 |
| | | | | | | | TOTAL ODC AMOUNT: | 3,716.08 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 99.00 | 2,754.18 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 18.00 | 697.68 | 220.00 | 8,527.20 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 18.00 | 697.68 | 595.00 | 21,215.40 |
| Travel | | | 25.50 | | 7,805.45 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 25.50 | | 7,877.28 |
| Subtotal | | 18.00 | 723.18 | 595.00 | 29,092.68 |
| Total Incurred | | | 723.18 | | 29,092.68 |
| Total Invoiced | | | 723.18 | | 29,092.68 |
| Total Funded | | | 29,092.68 | | |
| Completed | | | 29,092.68 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INS
A TSGI Company

ORIGINAL

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
September 22, 2004

CONTRACT NO. DTMA91-95-R-00024
September 01, 2004 -- September 15, 2004 INVOICE # 10011

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
IVYBROOK CORPORATE CENTER
ONE IVYBROOK BLVD., SUITE 140
IVYLAND, PA 18974

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
P.O. BOX 8500-S-8120
PHILADELPHIA, PA 19178-8120

| TASK ORDER | AMOUNT |
|---|---|
| [illegible] | $ 723.18 |
| 812 | $ 9,045.92 |
| 814 | $ 76,586.89 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |

INVOICE TOTAL...... $ 86,355.99

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC 9/1/04 - 9/15/04 | $9,045.92 |
| 4812-099-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-002-44 | INS, INC 9/1/04 - 9/15/04 | $837.24 |
| 4814-011-44 | INS, INC 9/1/04 - 9/15/04 | $4,696.10 |
| 4814-019-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-035-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-038-44 | INS, INC 9/1/04 - 9/15/04 | $2,373.7 |
| 4814-048-44 | INS, INC 9/1/04 - 9/15/04 | $2,446.2 |
| 4814-053-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-055-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-056-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4814-057-44 | INS, INC 9/1/04 - 9/15/04 | $12,696.3 |
| 4814-058-44 | INS, INC 9/1/04 - 9/15/04 | $19,325.2 |
| 4814-059-44 | INS, INC 9/1/04 - 9/15/04 | $34,211.9 |
| 4817-001-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4819-006-44 | INS, INC 9/1/04 - 9/15/04 | $0.00 |
| 4822-002-44 | INS, INC 9/1/04 - 9/15/04 | $77.5 |
| 4822-004-44 | INS, INC 9/1/04 - 9/15/04 | $620.1 |
| 4822-006-44 | INS, INC 9/1/04 - 9/15/04 | $25.5 |
| | TOTAL AMOUNT | $86,355.99 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Donald Colley
Program Manager - VERIDYNE, INC.

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | Rate | ----- Current ----- Hours | Cost | ----- Cumulative ----- Hours | Cost |
|---|---|---|---|---|---|
| SR. LOGISTICIAN | 73.65 | 51.00 | 3,756.15 | 747.00 | 55,016.56 |
| MAINTENANCE DATA ANALYST I | 27.82 | 907.00 | 25,232.74 | 9,535.50 | 265,277.61 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,056.00 | 35,291.52 | 11,910.50 | 398,048.91 |
| SYSTEM ANALYST I | 38.76 | 305.00 | 11,821.80 | 3,432.00 | 133,024.32 |
| SYSTEM ANALYST II | 51.78 | 60.00 | 3,106.80 | 1,002.00 | 51,883.56 |
| Total Direct Labor | | 2,379.00 | 79,209.01 | 26,627.00 | 903,250.96 |
| Travel | | | 6,698.27 | | 387,689.54 |
| Material | | | 417.82 | | 5,196.88 |
| ODC'S | | | 30.89 | | 971.67 |
| Total ODC's | | | 7,146.98 | | 393,858.09 |
| Subtotal | | 2,379.00 | 86,355.99 | 26,627.00 | 1,297,109.05 |
| Total Incurred | | | 86,355.99 | | 1,297,109.05 |
| Total Invoiced | | | 86,355.99 | | 1,297,109.05 |
| Total Funded | | | 1,297,109.05 | | |
| Completed | | | 1,297,109.05 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | Current | | Cumulative | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 99.00 | 2,754.18 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 18.00 | 697.68 | 220.00 | 8,527.20 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 18.00 | 697.68 | 595.00 | 21,215.40 |
| Travel | | | 25.50 | | 7,805.45 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 25.50 | | 7,877.28 |
| Subtotal | | 18.00 | 723.18 | 595.00 | 29,092.68 |
| Total Incurred | | | 723.18 | | 29,092.68 |
| Total Invoiced | | | 723.18 | | 29,092.68 |
| Total Funded | | | 29,092.68 | | |
| Completed | | | 29,092.68 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 3.00 | 83.46 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 34.00 | 1,136.28 |
| SYSTEM ANALYST I | 38.76 | 2.00 | 77.52 | 127.00 | 4,922.52 |
| Total Direct Labor | | 2.00 | 77.52 | 164.00 | 6,142.26 |
| Total Incurred | | | 77.52 | | 6,142.26 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-004
INS Contract # 230285 80
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 96.00 | 2,670.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 220.00 | 7,352.40 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 65.00 | 2,519.40 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 16.00 | 620.16 | 403.00 | 13,987.86 |
| Travel | | | 0.00 | | 7,595.07 |
| Material | | | 0.00 | | 10.69 |
| Total ODC's | | | 0.00 | | 7,605.76 |
| Subtotal | | 16.00 | 620.16 | 403.00 | 21,593.62 |
| Total Incurred | | | 620.16 | | 21,593.62 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-006
INS Contract # 230285 80
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 28.00 | 1,085.28 |
| Total Direct Labor | | 0.00 | 0.00 | 28.00 | 1,085.28 |
| Travel | | | 25.50 | | 210.38 |
| Material | | | 0.00 | | 61.14 |
| Total ODC's | | | 25.50 | | 271.52 |
| Subtotal | | 0.00 | 25.50 | 28.00 | 1,356.80 |
| Total Incurred | | | 25.50 | | 1,356.80 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 33.00 | 2,430.45 |
| MAINTENANCE DATA ANALYST I | 27.82 | 117.00 | 3,254.94 | 167.00 | 4,645.94 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 148.00 | 5,736.48 | 1,516.00 | 58,760.16 |
| Total Direct Labor | | 265.00 | 8,991.42 | 1,833.00 | 69,746.69 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 54.50 | | 1,229.24 |
| Total ODC's | | | 54.50 | | 1,909.71 |
| Subtotal | | 265.00 | 9,045.92 | 1,833.00 | 71,656.40 |
| Total Incurred | | | 9,045.92 | | 71,656.40 |
| Total Invoiced | | | 9,045.92 | | 71,656.40 |
| Total Funded | | | 71,656.40 | | |
| Completed | | | 71,656.40 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 33.00 | 2,430.45 |
| MAINTENANCE DATA ANALYST I | 27.82 | 117.00 | 3,254.94 | 167.00 | 4,645.94 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 148.00 | 5,736.48 | 1,516.00 | 58,760.16 |
| Total Direct Labor | | 265.00 | 8,991.42 | 1,833.00 | 69,746.69 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 54.50 | | 845.44 |
| Total ODC's | | | 54.50 | | 1,525.91 |
| Subtotal | | 265.00 | 9,045.92 | 1,833.00 | 71,272.60 |
| Total Incurred | | | 9,045.92 | | 71,272.60 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 51.00 | 3,756.15 | 669.00 | 49,271.86 |
| MAINTENANCE DATA ANALYST I | 27.82 | 790.00 | 21,977.80 | 9,027.50 | 251,145.05 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,056.00 | 35,291.52 | 10,770.00 | 359,933.40 |
| SYSTEM ANALYST I | 38.76 | 139.00 | 5,387.64 | 1,118.00 | 43,333.68 |
| SYSTEM ANALYST II | 51.78 | 60.00 | 3,106.80 | 857.00 | 44,375.46 |
| Total Direct Labor | | 2,096.00 | 69,519.91 | 22,441.50 | 748,059.45 |
| Travel | | | 6,672.77 | | 366,095.04 |
| Material | | | 363.32 | | 2,976.53 |
| ODC'S | | | 30.89 | | 971.67 |
| Total ODC's | | | 7,066.98 | | 370,043.24 |
| Subtotal | | 2,096.00 | 76,586.89 | 22,441.50 | 1,118,102.69 |
| Total Incurred | | | 76,586.89 | | 1,118,102.69 |
| Total Invoiced | | | 76,586.89 | | 1,118,102.69 |
| Total Funded | | | 1,118,102.69 | | |
| Completed | | | 1,118,102.69 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 38.00 | 2,798.70 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 169.00 | 6,550.44 |
| Total Direct Labor | | 18.00 | 837.24 | 207.00 | 9,349.14 |
| Total Incurred | | | 837.24 | | 9,349.14 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 22.00 | 1,620.30 | 373.00 | 27,471.45 |
| MAINTENANCE DATA ANALYST I | 27.82 | 32.00 | 890.24 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 48.00 | 1,604.16 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 15.00 | 581.40 | 148.00 | 5,736.48 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 24.00 | 1,242.72 |
| Total Direct Labor | | 117.00 | 4,696.10 | 723.00 | 39,929.01 |
| Travel | | | 0.00 | | 1,205.33 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 0.00 | | 1,275.99 |
| Subtotal | | 117.00 | 4,696.10 | 723.00 | 41,205.00 |
| Total Incurred | | | 4,696.10 | | 41,205.00 |