INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
*Task Order # 84002*
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 38.00 | 2,798.70 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 169.00 | 6,550.44 |
| Total Direct Labor | | 18.00 | 837.24 | 207.00 | 9,349.14 |
| Total Incurred | | | 837.24 | | 9,349.14 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 22.00 | 1,620.30 | 373.00 | 27,471.45 |
| MAINTENANCE DATA ANALYST I | 27.82 | 32.00 | 890.24 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 48.00 | 1,604.16 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 15.00 | 581.40 | 148.00 | 5,736.48 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 24.00 | 1,242.72 |
| Total Direct Labor | | 117.00 | 4,696.10 | 723.00 | 39,929.01 |
| Travel | | | 0.00 | | 1,205.33 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 0.00 | | 1,275.99 |
| Subtotal | | 117.00 | 4,696.10 | 723.00 | 41,205.00 |
| Total Incurred | | | 4,696.10 | | 41,205.00 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 70.00 | 1,947.40 | 72.00 | 2,003.04 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 30.00 | 1,002.60 |
| SYSTEM ANALYST I | 38.76 | 11.00 | 426.36 | 140.00 | 5,426.40 |
| Total Direct Labor | | 81.00 | 2,373.76 | 242.00 | 8,432.04 |
| Total Incurred | | | 2,373.76 | | 8,432.04 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-048
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 16.00 | 445.12 | 72.00 | 2,003.04 |
| MAINTENANCE DATA ANALYST II | 33.42 | 32.00 | 1,069.44 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 72.00 | 2,790.72 |
| Total Direct Labor | | 64.00 | 2,134.72 | 291.00 | 9,706.50 |
| Travel | | | 257.66 | | 377.05 |
| Material | | | 53.84 | | 53.84 |
| Total ODC's | | | 311.50 | | 430.89 |
| Subtotal | | 64.00 | 2,446.22 | 291.00 | 10,137.39 |
| Total Incurred | | | 2,446.22 | | 10,137.39 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 75.50 | 5,560.58 |
| MAINTENANCE DATA ANALYST I | 27.82 | 101.00 | 2,809.82 | 1,240.00 | 34,496.80 |
| MAINTENANCE DATA ANALYST II | 33.42 | 272.00 | 9,090.24 | 2,845.00 | 95,079.90 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 93.00 | 3,604.68 |
| SYSTEM ANALYST II | 51.78 | 4.00 | 207.12 | 232.00 | 12,012.96 |
| Total Direct Labor | | 385.00 | 12,696.38 | 4,485.50 | 150,754.92 |
| Travel | | | 0.00 | | 124,846.51 |
| Material | | | 0.00 | | 552.20 |
| ODC'S | | | 0.00 | | 94.90 |
| Total ODC's | | | 0.00 | | 125,493.61 |
| Subtotal | | 385.00 | 12,696.38 | 4,485.50 | 276,248.53 |
| Total Incurred | | | 12,696.38 | | 276,248.53 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 6.00 | 441.90 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 203.00 | 5,647.46 | 1,206.00 | 33,550.92 |
| MAINTENANCE DATA ANALYST II | 33.42 | 192.00 | 6,416.64 | 1,894.00 | 63,297.48 |
| SYSTEM ANALYST I | 38.76 | 13.00 | 503.88 | 55.00 | 2,131.80 |
| SYSTEM ANALYST II | 51.78 | 56.00 | 2,899.68 | 195.00 | 10,097.10 |
| Total Direct Labor | | 470.00 | 15,909.56 | 3,398.00 | 112,612.50 |
| Travel | | | 3,258.85 | | 73,157.73 |
| Material | | | 141.34 | | 379.92 |
| ODC'S | | | 15.48 | | 375.28 |
| Total ODC's | | | 3,415.67 | | 73,912.93 |
| Subtotal | | 470.00 | 19,325.23 | 3,398.00 | 186,525.43 |
| Total Incurred | | | 19,325.23 | | 186,525.43 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10011
Period of Performance 09/01/04 thru 09/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 11.00 | 810.15 | 16.00 | 1,178.40 |
| MAINTENANCE DATA ANALYST I | 27.82 | 368.00 | 10,237.76 | 958.00 | 26,651.56 |
| MAINTENANCE DATA ANALYST II | 33.42 | 512.00 | 17,111.04 | 1,250.00 | 41,775.00 |
| SYSTEM ANALYST I | 38.76 | 70.00 | 2,713.20 | 170.00 | 6,589.20 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 98.00 | 5,074.44 |
| Total Direct Labor | | 961.00 | 30,872.15 | 2,492.00 | 81,268.60 |
| Travel | | | 3,156.26 | | 8,858.45 |
| Material | | | 168.14 | | 211.10 |
| ODC'S | | | 15.41 | | 164.63 |
| Total ODC's | | | 3,339.81 | | 9,234.18 |
| Subtotal | | 961.00 | 34,211.96 | 2,492.00 | 90,502.78 |
| Total Incurred | | | 34,211.96 | | 90,502.78 |

SEP 16, 2004 17:23:58

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/01/04 THRU 9/15/04



| JOB | CC | ACCT | WORK CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 011 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 32.00 | | |
| | | | | | | | | | 32.00 | | |
| | | | | | | | | | 32.00 | | |
| 285 | 23 | 4100 | 84 048 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 16.00 | | |
| | | | | | | | | | 16.00 | | |
| | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 058 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 56.00 | | |
| | | | | | | | | | 56.00 | | |
| | | | | | | | | | 56.00 | | |
| 285 | 23 | 4100 | 84 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 56.00 | | |
| 285 | 23 | 4100 | 84 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 64.00 | | |
| | | | | | | | | | 120.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 72.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 80.00 | | |
| | | | | | | | | | 216.00 | | |
| 285 | 23 | 4100 | 84 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 56.00 | | |
| | | | | | | | | | 56.00 | | |
| | | | | | | | | | 392.00 | | |
| | | | | | | | | | 496.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 208.00 |
| MJ MAINTENANCE DATA ANALYST II | 216.00 |
| SK SYSTEM ANALYST I | 72.00 |

SEP 22, 2004 13:02:06

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/01/04 THRU 9/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| 285 | 23 | 4100 | 80 | 004 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 8.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 34.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 75.00 | | |
| | | | | | | | | | | 117.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 58.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 111374 | FRANCES D HAYES | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 68.00 | | |
| | | | | | | | | | | 148.00 | | |
| | | | | | | | | | | 265.00 | | |
| 285 | 23 | 4100 | 84 | 002 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 | | |
| | | | | | | | | | | 4.00 | | |
| 285 | 23 | 4100 | 84 | 002 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 14.00 | | |
| | | | | | | | | | | 14.00 | | |
| | | | | | | | | | | 18.00 | | |
| 285 | 23 | 4100 | 84 | 011 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 22.00 | | |
| | | | | | | | | | | 22.00 | | |
| 285 | 23 | 4100 | 84 | 011 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 32.00 | | |
| 285 | 23 | 4100 | 84 | 011 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 48.00 | | |
| 285 | 23 | 4100 | 84 | 011 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 | | |
| | | | | | | | | | | 15.00 | | |

SEP 22, 2004 13:02:06

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/01/04 THRU 9/15/04



| JOB | CC | ACCT | WORK CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 85.00 | | |
| 285 | 23 | 4100 | 84 038 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 24.00 | | |
| 285 | 23 | 4100 | 84 038 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 46.00 | | |
| | | | | | | | | | 70.00 | | |
| 285 | 23 | 4100 | 84 038 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 84 038 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 5.00 | | |
| | | | | | | | | | 11.00 | | |
| | | | | | | | | | 81.00 | | |
| 285 | 23 | 4100 | 84 048 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | 16.00 | | |
| | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 048 | MJ MAINTENANCE DATA ANALYST II | 110188 | KENNETH C BILL | REGULAR | Y | 16.00 | | |
| 285 | 23 | 4100 | 84 048 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | 16.00 | | |
| | | | | | | | | | 32.00 | | |
| | | | | | | | | | 48.00 | | |
| 285 | 23 | 4100 | 84 057 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 8.00 | | |
| | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 84 057 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | 21.00 | | |
| 285 | 23 | 4100 | 84 057 | MI MAINTENANCE DATA ANALYST I | 110874 | MARILYN L YOUNG | REGULAR | Y | 80.00 | | |
| | | | | | | | | | 101.00 | | |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 24.00 | | |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110652 | JAMES W STINNETT | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | 24.00 | | |
| | | | | | | | | | 272.00 | | |
| 285 | 23 | 4100 | 84 057 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | 4.00 | | |
| | | | | | | | | | 4.00 | | |
| | | | | | | | | | 385.00 | | |
| 285 | 23 | 4100 | 84 058 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 6.00 | | |
| | | | | | | | | | 6.00 | | |
| 285 | 23 | 4100 | 84 058 | MI MAINTENANCE DATA ANALYST I | 110865 | JEFFREY BUTENHOFF | REGULAR | Y | 88.00 | | |

SEP 22, 2004 13:02:06

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/01/04 THRU 9/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 058 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | 59.00 | | |
| | | | | | | | | | | 147.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | 16.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 32.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ MAINTENANCE DATA ANALYST II | 110720 | RONALD M ORREY | REGULAR | Y | 24.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ MAINTENANCE DATA ANALYST II | 110842 | MICHAEL SALES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 192.00 | | |
| 285 | 23 | 4100 | 84 | 058 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 13.00 | | |
| | | | | | | | | | | 13.00 | | |
| 285 | 23 | 4100 | 84 | 058 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | 56.00 | | |
| | | | | | | | | | | 56.00 | | |
| | | | | | | | | | | 414.00 | | |
| 285 | 23 | 4100 | 84 | 059 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 11.00 | | |
| | | | | | | | | | | 11.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 24.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110855 | MICHAEL L GREEN | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 248.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110188 | KENNETH C BILL | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | 88.00 | | |
| | | | | | | | | | | 296.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 14.00 | | |
| | | | | | | | | | | 14.00 | | |
| | | | | | | | | | | 569.00 | | |
| | | | | | | | | | | 1,883.00 | | |

LABOR CATEGORY SUMMARY

| | | |
|---|---|---|
| LC | SR. LOGISTICIAN | 51.00 |
| MI | MAINTENANCE DATA ANALYST I | 699.00 |
| MJ | MAINTENANCE DATA ANALYST II | 840.00 |
| SK | SYSTEM ANALYST I | 233.00 |

| JOB CC ACCT WORK CODE DESCRIPTION | EMPL # EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| SL SYSTEM ANALYST II | | | | 60.00 | | |

SEP 20, 2004 16:21:02

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/01/04 THRU 09/15/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80006 | 4110 | TRAVEL | 9/03/04 | P | Y | 12854 | CURTIS E SMITH | ER0903 | 90304 | 0.00 | 24.00 | | | |
| 285 | 23 | 80006 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 24.00 | | |
| 285 | 23 | 80006 | | WORK CODE SUBTOTAL | | | | | | | | | | | 24.00 | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 9/03/04 | P | Y | 12854 | CURTIS E SMITH | ER0903 | 30409 | 0.00 | 51.29 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 51.29 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 51.29 | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/07/04 | P | Y | 18849 | MICHAEL J HERRON | ER0907 | 90704 | 0.00 | 52.00 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/08/04 | P | Y | 18888 | JAMES R ROSE | ER0908 | 90804 | 0.00 | 190.50 | | | |
| 285 | 23 | 84048 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 242.50 | | |
| 285 | 23 | 84048 | 4200 | TELEPHONE | 8/28/04 | P | Y | 12734 | KENNETH C BILL | ER0828 | 82804 | 0.00 | 50.67 | | | |
| 285 | 23 | 84048 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 50.67 | | |
| 285 | 23 | 84048 | | WORK CODE SUBTOTAL | | | | | | | | | | | 293.17 | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 8/27/04 | P | Y | 18828 | FLORINE BROWN | ER0827 | 82704 | 0.00 | 18.80 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 8/27/04 | P | Y | 21456 | JEFFREY BUTENHOFF | E0827 | 82704 | 0.00 | 45.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 8/27/04 | P | Y | 21507 | CECIL R EDMONDSON | ER0827 | 82704 | 0.00 | 45.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 8/30/04 | P | Y | 18832 | BOBBY YOUNG | ER0830 | 83004 | 0.00 | 35.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/02/04 | P | Y | 18288 | DON R ATKINS | ER0902 | 90204 | 0.00 | 20.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/09/04 | A | Y | 18832 | BOBBY YOUNG | AMXCRB | 0 | 0.00 | 828.74 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/15/04 | A | Y | 21507 | CECIL R EDMONDSON | AMXCRB | 0 | 0.00 | 2074.61 | | | |
| 285 | 23 | 84058 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 3067.15 | | |
| 285 | 23 | 84058 | 4130 | MATERIAL | 8/27/04 | P | Y | 18754 | RONALD M ORREY | ER0827 | 82704 | 0.00 | 46.05 | | | |
| 285 | 23 | 84058 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 46.05 | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 8/31/04 | P | Y | 18152 | LANCE M HEIMAN | ER0831 | 83104 | 0.00 | 14.57 | | | |
| 285 | 23 | 84058 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 14.57 | | |
| 285 | 23 | 84058 | 4200 | TELEPHONE | 8/27/04 | P | Y | 18288 | DON R ATKINS | ER0827 | 82704 | 0.00 | 86.97 | | | |
| 285 | 23 | 84058 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 86.97 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 3214.74 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/13/04 | P | Y | 12734 | KENNETH C BILL | ER0913 | 130904 | 0.00 | 626.94 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 8/31/04 | P | Y | 18599 | JAMES G NAJAR | ER0831 | 83104 | 0.00 | 18.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/01/04 | P | Y | 18695 | JOSEPH F SCHIMIZZI | ER0901 | 40901 | 0.00 | 1636.48 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/07/04 | P | Y | 18849 | MICHAEL J HERRON | ER0907 | 90704 | 0.00 | 61.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/13/04 | P | Y | 18888 | JAMES R ROSE | ER0913 | 91304 | 0.00 | 626.94 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 2970.61 | | |
| 285 | 23 | 84059 | 4130 | MATERIAL | 9/13/04 | P | Y | 12734 | KENNETH C BILL | ER0913 | 91304 | 0.00 | 9.65 | | | |
| 285 | 23 | 84059 | 4130 | MATERIAL | 8/31/04 | P | Y | 18745 | KELLY JOHNSON | ER0831 | 310804 | 0.00 | 18.61 | | | |
| 285 | 23 | 84059 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 28.26 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 8/31/04 | P | Y | 18745 | KELLY JOHNSON | ER0831 | 83104 | 0.00 | 14.50 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 14.50 | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 8/28/04 | P | Y | 12734 | KENNETH C BILL | ER0828 | 82804 | 0.00 | 50.00 | | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 8/31/04 | P | Y | 18745 | KELLY JOHNSON | ER0831 | 83104 | 0.00 | 79.99 | | | |
| 285 | 23 | 84059 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 129.99 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 3143.36 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 6726.56 |

DO # 80 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 24.00 |

SEP 20, 2004 16:21:02

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/01/04 THRU 09/15/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB CC WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DO # 82 ACCOUNT SUMMARY | | | | | | | | | | | |
| | 4200 | TELEPHONE | | | 0.00 | 51.29 | | | | | | | |
| | | DO # 84 ACCOUNT SUMMARY | | | | | | | | | | | |
| | 4110 | TRAVEL | | | 0.00 | 6280.26 | | | | | | | |
| | 4130 | MATERIAL | | | 0.00 | 74.31 | | | | | | | |
| | 4180 | OTHER DIRECT COSTS | | | 0.00 | 29.07 | | | | | | | |
| | 4200 | TELEPHONE | | | 0.00 | 267.63 | | | | | | | |

Standard Form 1034
Revised Oct. 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 261

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
400 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: Oct. 15, 2004
CONTRACT NUMBER AND DATE: DTMA91-95-C-00024
REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

SCHEDULE NO.
PAID BY

PAYEE'S NAME AND ADDRESS:
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED
DISCOUNT TERMS
PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | Sept. 16 2004 THRU Sept. 30 2004 | SEE ATTACHED DETAIL<br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT<br>[signature]<br>Donald V. Coffey, Program Manager | | | | |

Use continuation sheet(s) if necessary) (Payee must NOT use the space below) TOTAL $345,740.95

PAYMENT: ☐ PROVISIONAL ☐ COMPLETE ☐ PARTIAL ☐ FINAL ☐ PROGRESS ☐ ADVANCE

APPROVED FOR =$ | EXCHANGE RATE =$1.00 | DIFFERENCE $

BY 2

TITLE

Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) (Authorized Certifying Officer) 2 (Title)

ACCOUNTING CLASSIFICATION

PAID BY: CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank)
CASH $ | DATE | PAYEE 3

PER
TITLE

1 When stated in foreign currency, insert name of currency.
2 If the ability to certify and authority to approve are combined in one person, ... otherwise the approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, th... ny or corporate name, as well as the capacity in which he signs, must appear. ... John Smith, Secretary", or "Treasurer", as the case may be.

A2

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

...MENT
The information requested on this form is required under the provisions of 31 U.S.C. 82b and 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the payment obligation.

| 251 | | 30-Sep-2004 | | | | Invoiced | | | | Est. Funds | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | Task | | Estimate | Adj Est | Estimate | Current | Cumulative | % | Remaining | EXPIRE | Remarks |
| 1-Apr | 812-01 | Ship Support Material Procurement | 189,000 | 20,000 | 209,000 | 20,186 | 208,610 | 100% | 390 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 812-99 | Unallocated xerox & long distance | 800 | 100 | 900 | 149 | 857 | 95% | 43 | 9-Oct-04 | Funds expire in 20 days or less. |
| | | | | | | 0 | | | | | |
| | WO 812 | Allocated/Balance | $189,800 | $20,100 | $209,900 | | | | $433 | | |
| | WO 812 | Funded/Invoice | $229,000 | $0 | $229,000 | 20,335 | 209,467 | 91% | $19,533 | 16-Oct-04 | Funds expire in 20 days or less. |
| | | unallocated | | | $19,100 | | | | | | |
| 1-Apr | 813-01 | Spare Part Provisioning Support | 112,000 | 0 | 112,000 | 12,773 | 105,465 | 94% | 6,535 | 11-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 813-99 | Unallocated xerox & long distance | 500 | | 500 | 21 | 456 | N/A | 44 | 17-Oct-04 | Funds expire in 20 days or less. |
| | WO 813 | Allocated/Balance | $112,500 | $0 | $112,500 | | | | $6,579 | | |
| 1-Apr | WO 813 | Funded/Invoice | $152,000 | $0 | $152,000 | 12,795 | 105,921 | 70% | $46,079 | 18-Dec-04 | |
| | | unallocated | | | [illegible] | | | | | | |
| 1-Apr | 814-02 | Weekly Highlights Report | 25,000 | 3,000 | 28,000 | 2,086 | 25,365 | 91% | 2,635 | 18-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-06 | PC-SAL installations | 59,000 | 100 | 59,100 | 612 | 59,056 | 100% | 44 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-11 | Management Reports and Support | 265,000 | 0 | 265,000 | 21,732 | 262,581 | 99% | 2,419 | 1-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-12 | RRF/ECSMIS Reports | 11,600 | 1,000 | 12,600 | 1,557 | 12,537 | 99% | 63 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-19 | SBS Warehouse Assistance | 3,800 | 400 | 4,200 | 532 | 4,125 | N/A | 75 | 3-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-25 | MCDS Logistics support | 8,500 | | 8,500 | 0 | 8,065 | 95% | 435 | 9-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-35 | Cape Bon (Enterprise) Logistics Overhaul | 32,410 | 0 | 32,410 | 0 | 32,345 | 100% | 65 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-38 | CBRD Logistics Support | 18,600 | 4,000 | 22,600 | 4,374 | 21,905 | 97% | 695 | 5-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-48 | CURTISS Logistics Support | 13,700 | 8,000 | 21,700 | 8,129 | 21,540 | N/A | 160 | 1-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-51 | CAPE WRATH Logistics Support | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 814-52 | CAPE MAY Logistics Support | 81,500 | 0 | 81,500 | 0 | 80,659 | 99% | 841 | 1-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-53 | CAPE TRINITY Logistics Support | 35,200 | 3,000 | 38,200 | 2,398 | 36,830 | 96% | 1,370 | 6-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-55 | CAPE FAREWELL Logistics Overhaul | 16,250 | 0 | 16,250 | 0 | 16,218 | 100% | 32 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-56 | Logistics Overhaul of ADM CALLAGHAN | 458,200 | 30 | 458,230 | 38 | 458,226 | 100% | 5 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-57 | CAPE TAYLOR Logistics Overhaul | 327,000 | 70,000 | 397,000 | 70,226 | 396,865 | 100% | 135 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-58 | CAPE TEXAS Logistics Overhaul | 265,000 | | 265,000 | 24,606 | 246,976 | 93% | 18,024 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-59 | CAPE GIBSON Logistics Overhaul | 130,000 | 75,000 | 205,000 | 93,526 | 201,808 | | 3,192 | | |
| 1-Apr | 814-99 | Unallocated xerox & long distance | 700 | 100 | 800 | 90 | 774 | 97% | 26 | 6-Oct-04 | Funds expire in 20 days or less. |
| | | | | | | 0 | | | | | |
| | WO 814 | Allocated/Balance | 1,751,460 | 164,630 | 1,916,090 | 0 | | | 30,215 | | |
| | | | | | | 0 | | | | | |
| 1-Apr | WO 814 | Funded/Invoice | $2,151,792 | $0 | $2,151,792 | 229,907 | 1,885,875 | 88% | $265,917 | 25-Oct-04 | |
| | | unallocated | | | $235,702 | 0 | | | | | |
| 1-Apr | 815-01 | Database Maintenance and Reports | 565,000 | 60,000 | 625,000 | 55,990 | 617,304 | 99% | 7,696 | 2-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-02 | RRF-ECSMIS PC-SAL UPDATE | 25,300 | 100 | 25,400 | 223 | 25,303 | 100% | 97 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-03 | ADP Technical Support | 169,000 | 5,000 | 174,000 | 8,754 | 173,870 | 100% | 130 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-05 | Development PCSALs 3.2 & 4.0 | 69,500 | 10,000 | 79,500 | 8,667 | 78,004 | 98% | 1,496 | 3-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-13 | Data Transfer Services | 4,700 | 0 | 4,700 | 196 | 4,197 | N/A | 503 | 21-Oct-04 | |
| 1-Apr | 815-14 | PalmOS-based Barcode Scanner Application | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 815-15 | Federal Supply System Application Module | 1,500 | 300 | 1,800 | 391 | 1,763 | N/A | 37 | 3-Oct-04 | Funds expire in 20 days or less. |
| 1 May | 815-16 | MLSS CD Development | 20,200 | 300 | 20,500 | 294 | 20,439 | N/A | 61 | 3-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-99 | Unallocated xerox & long distance | 700 | 100 | 800 | 108 | 768 | 96% | 32 | 3-Oct-04 | Funds expire in 20 days or less. |
| | WO 815 | Allocated/Balance | $855,900 | $75,800 | $931,700 | | | | $10,051 | | |
| 1-Apr | WO 815 | Funded/Invoice | $1,050,000 | $0 | $1,050,000 | 74,623 | 921,649 | 88% | $126,351 | 25-Oct-04 | |
| | | unallocated | | | $118,300 | | | | | | |
| | 817-01 | MARAD Reutilization Material | 57,300 | | $57,300 | 0 | 57,240 | 100% | 60 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 817-99 | Unallocated xerox & long distance | 50 | | $50 | 0 | 0 | 0% | 50 | 30-Sep-04 | Funds expire in 20 days or less. |
| | | | | | $0 | | | | | | |
| | WO 817 | Allocated/Balance | $57,350 | $0 | $57,350 | | | | $110 | | |
| 1-Apr | WO 817 | Funded/Invoice | $57,350 | $0 | $57,350 | 0 | 57,240 | 100% | $110 | 30-Sep-04 | Funds expire in 20 days or less. |
| | | unallocated | | | $0 | | | | | | |
| 1-Apr | 818-01 | APF-ECSMIS PC-SAL UPDATE | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-02 | APF Procurement | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-03 | APF Provisioning | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-04 | APF Inventory | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-99 | Unallocated xerox & long distance | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 818 | Allocated/Balance | $0 | $0 | $0 | | | | $0 | | |
| 1-Apr | WO 818 | Funded/Invoice | $0 | $0 | $0 | 0 | 0 | N/A | $0 | N/A | N/A |
| | | unallocated | | | $0 | | | | | | |
| 1-Apr | 819-06 | EMPIRE STATE | 36,667 | 0 | 36,667 | 0 | 36,661 | 100% | 6 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 819-99 | Unallocated xerox & long distance | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 819 | Allocated/Balance | $36,667 | $0 | $36,667 | | | | $6 | | |
| 1-Apr | WO 819 | Funded/Invoice | $36,700 | 0 | $36,700 | 0 | 36,661 | 100% | $39 | | Funds expire in 20 days or less. |
| | | unallocated | | | [illegible] | | | | | | |
| 1-Apr | 822-01 | Activation Management and Reports | 12,000 | 100 | 12,100 | 175 | 12,035 | 99% | 65 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-02 | CBRD Management for Activations | 25,000 | 0 | 25,000 | 0 | 19,707 | 79% | 5,293 | 17-Nov-04 | |
| 1-Apr | 822-03 | Special Procurement Management | 107,500 | 0 | 107,500 | 5,786 | 107,025 | 100% | 475 | 30-Sep-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-04 | Shipboard Activation Support | 26,000 | 2,000 | 28,000 | 2,057 | 27,766 | 99% | 234 | 1-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-05 | IT Activation Support | 1,150 | 100 | 1,250 | 56 | 1,196 | 96% | 54 | 6-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-06 | SBS Warehouse Activation Support | 5,800 | 0 | 5,800 | 0 | 5,014 | 43% | 786 | | |
| 1-Apr | 822-08 | Deactivation Logistics Support | 0 | 0 | 0 | 0 | 0 | N/A | 0 | | N/A |
| 1-Apr | 822-99 | Unallocated xerox & long distance | 100 | 0 | 100 | 8 | 43 | 13% | 57 | | Funds expire in 20 days or less. |
| | | | | 0 | | | | | | | |
| | WO 822 | Allocated/Balance | $177,550 | $2,200 | $179,750 | | | | $6,964 | | |
| 1-Apr | WO 822 | Funded/Invoice | $461,269 | $0 | $461,269 | 8,081 | 172,786 | 37% | $288,483 | 30-Jul-05 | |
| | | unallocated | | | [illegible] | | | | | | |
| 15-Aug | 823-01 | Spare Part Provisioning Support | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 15-Aug | 823-99 | Unallocated xerox & long distance | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 823 | Allocated/Balance | $0 | $0 | $0 | | | | $0 | | |
| 15-Aug | WO 823 | Funded/Invoice | $260,000 | $0 | $260,000 | 0 | 0 | 0% | $260,000 | #DIV/0! | #DIV/0! |
| | | unallocated | | | $260,000 | | | | | | |
| | | Allocated/Balance | $3,181,227 | $262,730 | $3,443,957 | | $0 | | $54,359 | | |
| | Total | Funding | 4,398,111 | 0 | 4,398,111 | 345,741 | 3,389,598 | 77% | 1,008,513 | 23-Nov-04 | |

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 261
Direct Labor Rates by Labor Category
September 30, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $18.27 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Taylor | Lisa | $22.11 | System Analyst I |
| Threat | De Keisha V. | $13.00 | Key Entry Operator II |
| Washington | Charles | $22.26 | System Analyst I |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

**_U.S. Department of Transportation_**
**Maritime Administration**
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 261
September 30, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| **000** | **1,664,439.79** | **1,664,439.79** | **0.00** | **1,664,439.79** | | | **N/A** |
| | | | | | | | |
| 812 | 229,000.00 | 189,131.61 | 20,335.17 | 209,466.78 | 91.5% | 10/16/04 | 19,533.22 |
| 813 | 152,000.00 | 93,126.05 | 12,794.63 | 105,920.68 | 69.7% | 12/18/04 | 46,079.32 |
| 814 | 2,151,792.00 | 1,655,967.79 | 229,906.86 | 1,885,874.65 | 87.6% | 10/25/04 | 265,917.35 |
| 815 | 1,050,000.00 | 847,026.07 | 74,622.86 | 921,648.93 | 87.8% | 10/25/04 | 128,351.07 |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 9/30/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,700.00 | 36,661.34 | 0.00 | 36,661.34 | 99.9% | 1/0/00 | 38.66 |
| 822 | 461,269.00 | 164,704.91 | 8,081.43 | 172,786.34 | 37.5% | 7/30/05 | 288,482.66 |
| 823 | 260,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 260,000.00 |
| **TOTS** | **4,398,111.00** | **3,043,857.38** | **345,740.95** | **3,389,598.33** | **77.1%** | **11/23/04** | **1,008,512.67** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

0001.

P' ~ING #: 000261 BILLING DATE: 09/30/04
L ,RIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

CUST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| BILLING PD FROM: 09/16/04 TO: 09/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 64,492.56 | 757,148.37 |
| OTHER DIRECT COSTS | | 262.23 | 17,705.51 |
| SUBCONTRACT/CONSLTNT | | 185,556.08 | 1,482,665.12 |
| TRAVEL | | 295.75 | 25,238.38 |
| DIRECT MATERIALS | | 6,223.54 | 141,120.53 |
| INDIRECT COSTS LESS G&A | | 41,920.15 | 492,146.43 |
| GENERAL & ADMIN | 13.50% | 40,331.34 | 393,663.28 |
| SUBTOTAL | | 339,081.65 | 3,309,687.62 |
| FEE AT | 0.00% | 6,659.30 | 79,911.60 |
| TOTAL FEE | | 6,659.30 | 79,911.60 |
| TOTAL | | 345,740.95 | 3,389,599.22 |

TOTAL CURRENT HOURS INCURRED 2,346.2
TOTAL CUMULATIVE HRS INCURRED 28,302.5

BILLING #: 000261

PAGE: 01
BILLING DATE: 09/30/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 09/16/04 TO: 09/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 4,966.07 | 44,629.19 |
| OTHER DIRECT COSTS | | 65.02 | 15,828.52 |
| SUBCONTRACT/CONSLTNT | | 7,024.07 | 78,680.47 |
| TRAVEL | | 181.12 | 564.01 |
| DIRECT MATERIALS | | 2,107.14 | 11,407.34 |
| INDIRECT COSTS LESS G&A | | 3,227.94 | 29,008.97 |
| GENERAL & ADMIN | 13.50% | 2,372.14 | 24,316.00 |
| SUBTOTAL | | 19,943.50 | 204,434.50 |
| FEE AT | 0.00% | 391.67 | 5,032.28 |
| TOTAL | | 20,335.17 | 209,466.78 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 236.50 |
| TOTAL CUMULATIVE HRS INCURRED | 2,191.00 |

REPORT DATE: 10/13/04 VERIDYNE, INC. PAGE 001
REPORT TIME 14:34 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 09/16/04 TO 09/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 36.0 | 474.48 | 317.0 | 4,178.06 |
| LABOR CATEGORY TOTAL | 36.0 | 474.48 | 317.0 | 4,178.06 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 18.0 | 822.78 | 139.0 | 6,353.69 |
| LABOR CATEGORY TOTAL | 18.0 | 822.78 | 139.0 | 6,353.69 |
| SYSTEM ANALYST I | | | | |
| HUMMER, MARVIN L. | 18.0 | 316.26 | 183.5 | 3,224.10 |
| WASHINGTON, MICHELLE T. | 85.0 | 1,958.40 | 478.0 | 11,013.12 |
| HEALY, KIMBERLY A. | 43.0 | 591.68 | 506.0 | 6,962.56 |
| LABOR CATEGORY TOTAL | 139.0 | 2,866.34 | 1,167.5 | 21,199.78 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 34.5 | 802.47 | 418.0 | 9,734.31 |
| HALL, JON | 0.0 | 0.00 | 0.0 | 0.00 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 34.5 | 802.47 | 475.0 | 11,645.52 |
| MAINT DATA ANALYST I | | | | |

-------------------------------

Continued on page 02

[Page Break]

REPORT DATE: 10/13/04 VERIDYNE, INC. PAGE 002
REPORT TIME 14:34 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 09/16/04 TO 09/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 82.0 | 1,252.14 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 82.0 | 1,252.14 |
| CONTRACT TOTALS | 236.5 | 4,966.07 | 2,191.0 | 44,629.19 |

REPORT DATE: 10/14/04 13:36 VERIDYNE, INC. PAGE 0001
CERTIFICATION OF PERFORMANCE
ODC DETAIL

4812 SHIP SUPPORT MAT'L PROCUR FROM 09/16/04 TO 09/30/04 BILL NUMBER: 000261

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | WASTEWATER TRTMENT-1005 | 045397 | HRSD | N7245 | 09232004 | 09/04 | 8.43 |
| | 00 | WATER BILL 1005-NN,VA | 045400 | WATERWORKS | N7248 | 092304-1 | 09/04 | 26.65 |
| | 00 | LONG DISTANCE-CC,VA | 045401 | SPRINT @ (2) | A7249 | 09232004 | 09/04 | 12.79 |
| | 00 | LONG DISTANCE-NN,VA | 045475 | SPRINT @ (2) | N7216 | 092404 | 09/04 | 8.19 |
| | 00 | COPIER COUNT CC, VA | 045502 | XEROX CORPORATION | | SEP04ALLOC | 09/04 | 8.96 |
| | | | | | | | VOUCHER TOTAL: | 65.02 |
| | | | | | | | ODC TOTAL: | 65.02 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 6,925.23 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 98.84 |
| | | | | | | | VOUCHER TOTAL: | 7,024.07 |
| | | | | | | | ODC TOTAL: | 7,024.07 |
| 45 | TRAVEL | | | | | | | |
| | 00 | M HUMMER - ARLINGTON VA | 045468 | MARVIN L. HUMMER | | 04-075-16 | 09/04 | 181.12 |
| | | | | | | | VOUCHER TOTAL: | 181.12 |
| | | | | | | | ODC TOTAL: | 181.12 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | SPARE PARTS-NN,VA | 045389 | R & L CARRIERS, INC. | N7228 | I607613346 | 09/04 | 372.39 |
| | 00 | PLASTIC CONTAINERS-NN,VA | 045390 | SUPERIOR AIR FREIGHT | N7229 | 140401 | 09/04 | 90.00 |
| | 00 | TASK SUPPLIES-NN,VA | 045392 | OFFICEMAX CREDIT PLAN | N7231 | 006245118 | 09/04 | 32.75 |
| | 00 | FREIGHT CHARGES-NN,VA | 045393 | AIT WORLDWIDE LOGISTICS | N7234 | 7056267 | 09/04 | 1,612.00 |
| | | | | | | | VOUCHER TOTAL: | 2,107.14 |
| | | | | | | | ODC TOTAL: | 2,107.14 |
| | | | | | | | TOTAL ODC AMOUNT: | 9,377.35 |

**BUSINESS TRAVEL & EXPENSE REPORT**

Expense Report Number

| Name | Home Office Location | Purpose of trip: MLSS Procurement Module Demo | Was any part of this trip personal? Y or N (5) | No | Grand Total |
|---|---|---|---|---|---|
| Marvin L. Hummer | Newport News | | | | |
| Indicate dates (month/day) | | | | | |
| City, State | Chesa VA | | | | |
| City, State #2 if necessary | Arling VA | | | | |
| No. of miles (personal auto) | 423.00 | | | | 423.00 |
| Mileage Expense @$.37.5/mi.(1) | 158.62 | | | | 158.62 |
| Travel Tickets | | | | | |
| Taxi/Subway | | | | | |
| Parking/Tolls | 10.00 | | | | 10.00 |
| Car rental | | | | | |
| Gas & Oil | | | | | |
| Lodging | | | | | |
| Meals & Incidentals | 12.50 | | | | 12.50 |
| Telephone | | | | | |
| Conferences & Seminars (2) | | | | | |
| Technical Discussions (3) | | | | | |
| Empl. acquisition interview (3) | | | | | |
| Office Supplies | | | | | |
| Miscellaneous (2) | | | | | |
| Daily Totals | 181.12 | | | | 181.12 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4812-001-45 | 06/30/04-07/01/04 | 181.12 |
| | | |
| | | |
| | | |
| | Total (Must equal total expenses) | 181.12 |

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 181.12 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Marvin Hummer 9/22/04
Employee Signature Date

[signature] 9/24/04
Manager's signature Date

Additional approval (as required) Date

Veridyne Form 26

09/22/2004

440

## SHEPARD PATTERSON

Business travel expense report
(back)

(1) Mileage reimbursement

| Date | Locations | | | Purpose | No. of Miles |
|---|---|---|---|---|---|
| | From | To | To | | |
| 09/21/2004 | Chesapeake VA | | Arlington | MLSS Demo | 210.0 |
| 09/21/2004 | Arlington | | Chesapeake V/ | Return to home | 213.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

(2) Conferences & seminars and any misc. expenses

| Date | Description | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(3) Technical discussions and interviews

| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | Topics Discussed | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(5) Explanation of Personal Travel

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 41.00 | 3,019.65 |
| MAINTENANCE DATA ANALYST I | 27.82 | 28.00 | 778.96 | 195.00 | 5,424.90 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 138.00 | 5,348.88 | 1,654.00 | 64,109.04 |
| Total Direct Labor | | 174.00 | 6,717.04 | 2,007.00 | 76,463.73 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 307.03 | | 1,536.27 |
| Total ODC's | | | 307.03 | | 2,216.74 |
| Subtotal | | 174.00 | 7,024.07 | 2,007.00 | 78,680.47 |
| Total Incurred | | | 7,024.07 | | 78,680.47 |
| Total Invoiced | | | 7,024.07 | | 78,680.47 |
| Total Funded | | | 78,680.47 | | |
| Completed | | | 78,680.47 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000261

PAGE: 01
BILLING DATE: 09/30/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 09/16/04 TO: 09/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 6,689.22 | 51,884.61 |
| OTHER DIRECT COSTS | 18.45 | 504.48 |
| TRAVEL | 0.00 | 3,937.79 |
| DIRECT MATERIALS | 0.00 | 1,065.10 |
| INDIRECT COSTS LESS G&A | 4,348.00 | 33,725.00 |
| GENERAL & ADMIN 13.50% | 1,492.52 | 12,300.79 |
| SUBTOTAL | 12,548.19 | 103,417.77 |
| FEE AT 0.00% | 246.44 | 2,502.91 |
| TOTAL | 12,794.63 | 105,920.68 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 387.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,902.00 |

REPORT DATE: 10/13/04 VERIDYNE, INC. PAGE 003
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 09/16/04 TO 09/30/04

F ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 7.0 | 319.97 | 42.0 | 1,919.82 |
| LABOR CATEGORY TOTAL | 7.0 | 319.97 | 42.0 | 1,919.82 |
| SYSTEM ANALYST I | | | | |
| LEDBETTER, TINA R. | 8.0 | 146.56 | 74.5 | 1,364.84 |
| HUMMER, MARVIN L. | 21.0 | 368.97 | 58.0 | 1,019.06 |
| LABOR CATEGORY TOTAL | 29.0 | 515.53 | 132.5 | 2,383.90 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 16.5 | 383.79 | 203.0 | 4,721.78 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 8.0 | 203.84 | 8.0 | 203.84 |
| LABOR CATEGORY TOTAL | 24.5 | 587.63 | 284.0 | 6,803.91 |
| MAINT DATA ANALYST I | | | | |
| WHALEN, SAMUEL D. | 76.0 | 1,434.88 | 944.0 | 17,822.72 |
| JONES, RICHARD | 86.0 | 1,428.46 | 631.0 | 10,480.91 |
| FORWARD, ISIAH | 80.0 | 1,210.40 | 195.0 | 2,950.35 |
| YORKOVICH, MARK C. | 62.5 | 876.87 | 435.5 | 6,110.08 |
| ADLER, DONALD D. | 22.0 | 315.48 | 238.0 | 3,412.92 |
| LABOR CATEGORY TOTAL | 326.5 | 5,266.09 | 2,443.5 | 40,776.98 |

Continued on page 04

REPORT DATE: 10/13/04 VERIDYNE, INC. 
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 09/16/04 TO 09/30/04

F ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| CONTRACT TOTALS | 387.0 | 6,689.22 | 2,902.0 | 51,884.61 |

REPORT DATE: 10/14/04 13:36

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL



4813 SPARE PART PROV. SUPPORT FROM 09/16/04 TO 09/30/04 BILL NUMBER: 000261

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE-CC,VA | 045401 | SPRINT @ (2) | A7249 | 09232004 | 09/04 | 17.88 |
| | 00 | LONG DISTANCE-NN,VA | 045475 | SPRINT @ (2) | N7216 | 092404 | 09/04 | 0.47 |
| | 00 | COPIER COUNT CC, VA | 045502 | XEROX CORPORATION | | SEP04ALLOC | 09/04 | 0.07 |
| | 00 | LONG DISTANCE NN, VA | 045618 | SPRINT @ (2) | N7216 | 092404ADJ | 09/04 | 0.03 |
| | | | | | | | VOUCHER TOTAL: | 18.45 |
| | | | | | | | ODC TOTAL: | 18.45 |
| | | | | | | | TOTAL ODC AMOUNT: | 18.45 |

BILLING #: 000261

PAGE: 01
BILLING DATE: 09/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 09/16/04<br>TO: 09/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 11,452.20 | 154,621.36 |
| OTHER DIRECT COSTS | 77.89 | 665.45 |
| SUBCONTRACT/CONSLTNT | 175,569.16 | 1,293,671.84 |
| TRAVEL | 0.00 | 18,516.34 |
| DIRECT MATERIALS | 4,116.40 | 54,619.82 |
| INDIRECT COSTS LESS G&A | 7,443.92 | 100,503.88 |
| GENERAL & ADMIN 13.50% | 26,819.06 | 219,050.83 |
| SUBTOTAL | 225,478.63 | 1,841,649.52 |
| FEE AT 0.00% | 4,428.23 | 44,225.13 |
| TOTAL | 229,906.86 | 1,885,874.65 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 432.20 |
| TOTAL CUMULATIVE HRS INCURRED | 5,584.50 |

REPORT DATE: 10/13/04
REPORT TIME 10:24
CONTRACT #: 4814

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 09/16/04 TO 09/30/04



F ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 2.0 | 26.36 | 75.0 | 988.50 |
| THREAT-FRIDAY, DEKEISHA V | 73.0 | 949.00 | 740.5 | 9,626.50 |
| LABOR CATEGORY TOTAL | 75.0 | 975.36 | 815.5 | 10,615.00 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 45.0 | 2,056.95 | 572.0 | 26,146.12 |
| LABOR CATEGORY TOTAL | 45.0 | 2,056.95 | 572.0 | 26,146.12 |
| SYSTEM ANALYST I | | | | |
| LEDBETTER, TINA R. | 51.0 | 934.32 | 743.0 | 13,611.76 |
| BUI, TUAN Q. | 2.0 | 83.82 | 102.0 | 4,274.82 |
| WASHINGTON, MICHELLE T. | 1.0 | 23.04 | 52.0 | 1,198.08 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 45.0 | 994.95 | 568.5 | 12,569.52 |
| SMETHURST, AARON | 11.2 | 179.20 | 11.2 | 179.20 |
| LABOR CATEGORY TOTAL | 110.2 | 2,215.33 | 1,591.0 | 33,662.18 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 10.5 | 244.23 | 100.5 | 2,337.63 |
| HALL, JON | 0.0 | 0.00 | 291.0 | 11,273.34 |
| GOODNIGHT, SUSAN M. | 7.0 | 234.71 | 93.0 | 3,118.29 |
| KAIDER, MICHAEL T. | 42.0 | 1,227.66 | 130.5 | 3,814.51 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |

Continued on page 06

REPORT DATE: 10/13/04 VERIDYNE, INC. 
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 09/16/04 TO 09/30/04

[ ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| *Continued from page 05* | | | | |
| BENOIT, Y. WENDY | 80.0 | 2,038.40 | 275.0 | 7,007.00 |
| LABOR CATEGORY TOTAL | 139.5 | 3,745.00 | 968.0 | 29,557.71 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 2.0 | 102.48 | 30.0 | 1,537.20 |
| MCLEAN, ROBERT M. | 60.5 | 2,357.08 | 811.5 | 31,616.04 |
| LABOR CATEGORY TOTAL | 62.5 | 2,459.56 | 1,205.0 | 47,448.22 |
| MAINT DATA ANALYST I | | | | |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 433.0 | 7,192.13 |
| CONTRACT TOTALS | 432.2 | 11,452.20 | 5,584.5 | 154,621.36 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4814 RRF LOGISTICS SUPPORT FROM 09/16/04 TO 09/30/04 BILL NUMBER: 000261

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE-CC,VA | 045401 | SPRINT @ (2) | A7249 | 09232004 | 09/04 | 34.46 |
| | 00 | LONG DISTANCE-NN,VA | 045475 | SPRINT @ (2) | N7216 | 092404 | 09/04 | 42.24 |
| | 00 | COPIER COUNT CC, VA | 045502 | XEROX CORPORATION | | SEP04ALLOC | 09/04 | 1.19 |
| | | | | | | | VOUCHER TOTAL: | 77.89 |
| | | | | | | | ODC TOTAL: | 77.89 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 914.76 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 3,734.71 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 460.08 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 3,741.10 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 6,939.67 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 32.75 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 60,681.01 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 21,135.40 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 77,929.68 |
| | | | | | | | VOUCHER TOTAL: | 175,569.16 |
| | | | | | | | ODC TOTAL: | 175,569.16 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | TECH MANUAL COPYING-NN,VA | 045388 | KINKO'S INC. | I7200 | 254130 | 09/04 | 459.05 |
| | 00 | TASK SUPPLIES-NN,VA | 045394 | ULINE | N7235 | 9937266 | 09/04 | 1,828.62 |
| | 00 | PACKAGE DELIVERY-CC,VA | 045396 | WORLDWIDE EXPRESS | A7244 | 360558 | 09/04 | 14.22 |
| | 00 | WORDS TRANSLATED-CC,VA | 045398 | WORD FOR WORD, INC. | A7246 | 6133 | 09/04 | 1,203.12 |
| | 00 | BLUE PRINTS-CC,VA | 045444 | MINUTEMAN PRESS | A7259 | 100657 | 09/04 | 12.60 |
| | 00 | TASK SUPPLIES-CC,VA | 045445 | OFFICE DEPOT CREDIT PLAN | I7227 | 09613567 | 09/04 | 105.81 |
| | 00 | TECH MANUAL COPYING-NN,VA | 045446 | KINKO'S INC. | I7200 | 254418 | 09/04 | 421.82 |
| | 00 | TASK SUPPLIES-NN,VA | 045447 | OFFICE DEPOT CREDIT PLAN | I7226 | 08606333 | 09/04 | 71.16 |
| | | | | | | | VOUCHER TOTAL: | 4,116.40 |
| | | | | | | | ODC TOTAL: | 4,116.40 |
| | | | | | | | TOTAL ODC AMOUNT: | 179,763.45 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 76.00 | 5,597.40 | 745.00 | 54,869.26 |
| MAINTENANCE DATA ANALYST I | 27.82 | 983.00 | 27,347.06 | 10,010.50 | 278,492.11 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,002.00 | 33,486.84 | 11,772.00 | 393,420.24 |
| SYSTEM ANALYST I | 38.76 | 259.50 | 10,058.22 | 1,377.50 | 53,391.90 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 925.00 | 47,896.50 |
| Total Direct Labor | | 2,388.50 | 80,010.56 | 24,830.00 | 828,070.01 |
| Travel | | | 94,983.39 | | 461,078.43 |
| Material | | | 110.48 | | 3,087.01 |
| ODC's | | | 464.73 | | 1,436.40 |
| Total ODC's | | | 95,558.60 | | 465,601.84 |
| Subtotal | | 2,388.50 | 175,569.16 | 24,830.00 | 1,293,671.85 |
| Total Incurred | | | 175,569.16 | | 1,293,671.85 |
| Total Invoiced | | | 175,569.16 | | 1,293,671.85 |
| Total Funded | | | 1,293,671.85 | | |
| Completed | | | 1,293,671.85 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000261

PAGE: 01
BILLING DATE: 09/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 09/16/04 TO: 09/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 38,952.91 | 443,201.14 |
| OTHER DIRECT COSTS | | 93.73 | 662.21 |
| TRAVEL | | 114.63 | 1,651.80 |
| DIRECT MATERIALS | | 0.00 | 59,352.77 |
| INDIRECT COSTS LESS G&A | | 25,319.39 | 288,080.73 |
| GENERAL & ADMIN | 13.50% | 8,704.90 | 107,048.07 |
| SUBTOTAL | | 73,185.56 | 899,996.72 |
| FEE AT | 0.00% | 1,437.30 | 21,652.21 |
| TOTAL | | 74,622.86 | 921,648.93 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 1,142.00 |
| TOTAL CUMULATIVE HRS INCURRED | 14,150.50 |

REPORT DATE: 10/13/04 VERIDYNE, INC. 
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 09/16/04 TO 09/30/04

I ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| THREAT-FRIDAY, DEKEISHA V | 9.0 | 117.00 | 106.0 | 1,378.00 |
| LABOR CATEGORY TOTAL | 9.0 | 117.00 | 106.0 | 1,378.00 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 60.0 | 2,514.60 | 419.0 | 17,560.29 |
| WASHINGTON, CHARLES E. | 55.0 | 1,224.30 | 622.0 | 13,845.72 |
| ¯ANIELS, MELVIN F. | 33.0 | 764.61 | 687.0 | 15,917.79 |
| ƅEHMAND, TOURAJ | 6.0 | 109.62 | 931.5 | 17,018.51 |
| FARMER, GENEVIEVE | 74.0 | 2,021.68 | 999.5 | 27,306.34 |
| GADA, DIP | 80.5 | 2,095.00 | 696.5 | 11,335.00 |
| LABOR CATEGORY TOTAL | 308.5 | 8,729.81 | 4,357.5 | 103,020.29 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 86.0 | 3,331.64 | 677.0 | 26,226.98 |
| YEE, SEEMAN PETER | 88.0 | 3,276.24 | 1,012.0 | 37,676.76 |
| WILSON, SHALEWA S. | 72.5 | 1,979.98 | 734.5 | 20,059.20 |
| SHAO, HAIYING | 88.0 | 2,329.36 | 505.0 | 13,367.35 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 60.5 | 1,768.41 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 88.0 | 2,357.52 | 949.0 | 25,423.71 |
| CORDELL, MARK K. | 88.0 | 2,765.84 | 1,051.5 | 33,048.66 |
| BALAN, LEONID | 88.0 | 2,482.48 | 1,012.0 | 28,548.52 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |
| KULKARNI, NARENDRA | 31.0 | 968.75 | 883.5 | 26,893.28 |

Continued on page 08

REPORT DATE: 10/13/04 VERIDYNE, INC. PAGE 008
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 09/16/04 TO 09/30/04

[ ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 8.0 | 203.84 |
| BARSTON, THIERRY | 73.5 | 4,226.25 | 156.0 | 8,970.00 |
| LABOR CATEGORY TOTAL | 703.0 | 23,718.06 | 7,768.5 | 240,843.56 |
| **SR ANALYST/ENGINEER** | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 297.0 | 11,550.33 |
| DIZON, ANGELITO N. | 37.5 | 2,083.88 | 767.5 | 42,650.00 |
| GRAHAM, TIMOTHY L. | 84.0 | 4,304.16 | 854.0 | 43,758.96 |
| LABOR CATEGORY TOTAL | 121.5 | 6,388.04 | 1,918.5 | 97,959.29 |
| **MAINT DATA ANALYST I** | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 1,142.0 | 38,952.91 | 14,150.5 | 443,201.14 |

4815 DATA MGMT & SPECIAL RPTS. FROM 09/16/04 TO 09/30/04 BILL NUMBER: 000261

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE-CC,VA | 045401 | SPRINT @ (2) | A7249 | 09232004 | 09/04 | 84.77 |
| | 00 | COPIER COUNT CC, VA | 045502 | XEROX CORPORATION | | SEP04ALLOC | 09/04 | 8.82 |
| | 00 | COPIER COUNT CC, VA | 045617 | XEROX CORPORATION | | SEP04ADJ | 09/04 | 0.14 |
| | | | | | | | VOUCHER TOTAL: | 93.73 |
| | | | | | | | ODC TOTAL: | 93.73 |
| 45 | TRAVEL | | | | | | | |
| | 00 | J METZGER - ARLINGTON VA | 045469 | JOSEPH G. METZGER | | 04-075-17 | 09/04 | 131.63 |
| | 00 | P YEE - LOCAL PARKING | 045507 | SEEMAN PETER YEE | | 04-067A16 | 09/04 | -17.00 |
| | | | | | | | VOUCHER TOTAL: | 114.63 |
| | | | | | | | ODC TOTAL: | 114.63 |
| | | | | | | | TOTAL ODC AMOUNT: | 208.36 |

456

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Joseph Metzger | Newport News, VA | MEI Demo | N |

| | Thu | Grand Total |
|---|---|---|
| Indicate dates (month/day) | 8/26/2004 | |
| City, State | oucester, VA | |
| City, State #2 if necessary | rlington, VA | |
| No. of miles (personal auto) | 295.00 | 295.00 |
| Mileage Expense @$.375/mi.(1) | 110.63 | 110.63 |
| Travel Tickets | | |
| Taxi/Subway | | |
| Parking/Tolls | 9.00 | 9.00 |
| Car rental | | |
| Gas & Oil | | |
| Lodging | | |
| Meals & Incidentals | 12.00 | 12.00 |
| Telephone | | |
| Conferences & Seminars (2) | | |
| Technical Discussions (3) | | |
| Empl. acquisition interview (3) | | |
| Office Supplies | | |
| Miscellaneous (2) | | |
| Daily Totals | 131.63 | 131.63 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4815-005-45 | 8/26/2004 | 131.63 |
| | | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | 131.63 |

Balance Due = Total Expense -Total Advance

| Balance Due Employee | 131.63 |
|---|---|
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Employee Signature 09/20/04 Date

Manager's signature 9/24/04 Date

Additional approval (as required) Date

Veridyne Form 26

7/2004

**SHEPARD PATTERSON**

Business travel expense report (back)

**(1) Mileage reimbursement**

| Date | Locations From | Locations To | Locations To | Purpose | No. of Miles |
|---|---|---|---|---|---|
| 8/26/2004 | Gloucester, \ | Arlington, VA | Gloucester | MEI Demo | 295.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**(2) Conferences & seminars and any misc. expenses**

| Date | Description | Amount |
|---|---|---|
| 8/26/2004 | Parking in Arlington | 9.00 |
| | | |
| | | |
| | | |

**(3) Technical discussions and interviews**

| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | Topics Discussed | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**(5) Explanation of Personal Travel**

BILLING #: 000261

PAGE: 01
BILLING DATE: 09/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 09/16/04 TO: 09/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 2,432.16 | 62,181.86 |
| OTHER DIRECT COSTS | | 7.14 | 44.08 |
| SUBCONTRACT/CONSLTNT | | 2,962.85 | 32,055.53 |
| TRAVEL | | 0.00 | 43.50 |
| DIRECT MATERIALS | | 0.00 | 13,830.92 |
| INDIRECT COSTS LESS G&A | | 1,580.90 | 40,418.21 |
| GENERAL & ADMIN | 13.50% | 942.72 | 20,057.50 |
| SUBTOTAL | | 7,925.77 | 168,631.60 |
| FEE AT | 0.00% | 155.66 | 4,154.74 |
| TOTAL | | 8,081.43 | 172,786.34 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 148.50 |
| TOTAL CUMULATIVE HRS INCURRED | 3,458.50 |

REPORT DATE: 10/13/04 VERIDYNE, INC. 
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 09/16/04 TO 09/30/04

.ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 2.0 | 91.42 | 147.0 | 6,719.37 |
| LABOR CATEGORY TOTAL | 2.0 | 91.42 | 147.0 | 6,719.37 |
| **SYSTEM ANALYST I** | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 46.0 | 808.22 | 712.5 | 12,518.63 |
| WASHINGTON, MICHELLE T. | 2.0 | 46.08 | 431.0 | 9,930.24 |
| LABOR CATEGORY TOTAL | 48.0 | 854.30 | 1,145.5 | 22,532.69 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 1.0 | 29.23 | 13.5 | 394.61 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 1.0 | 29.23 | 50.0 | 1,251.01 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 12

REPORT DATE: 10/13/04 VERIDYNE, INC. PAGE 012
REPORT TIME 10:24 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 09/16/04 TO 09/30/04

. .ME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 72.0 | 1,099.44 | 806.0 | 12,307.62 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 25.5 | 357.77 | 485.0 | 6,804.54 |
| LABOR CATEGORY TOTAL | 97.5 | 1,457.21 | 2,094.0 | 31,388.83 |
| CONTRACT TOTALS | 148.5 | 2,432.16 | 3,458.5 | 62,181.86 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4822 ENDURING FREEDOM ACTIVATN FROM 09/16/04 TO 09/30/04 BILL NUMBER: 000261

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE-CC,VA | 045401 | SPRINT @ (2) | A7249 | 09232004 | 09/04 | 5.39 |
| | 00 | COPIER COUNT CC, VA | 045502 | XEROX CORPORATION | | SEP04ALLOC | 09/04 | 1.75 |
| | | | | | | | VOUCHER TOTAL: | 7.14 |
| | | | | | | | ODC TOTAL: | 7.14 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 1,185.62 |
| | 00 | INS, INC 9/16/04- 9/30/04 | 045595 | INS INCORPORATED | | MARAD10012 | 09/04 | 1,777.23 |
| | | | | | | | VOUCHER TOTAL: | 2,962.85 |
| | | | | | | | ODC TOTAL: | 2,962.85 |
| | | | | | | | TOTAL ODC AMOUNT: | 2,969.99 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 5.00 | 139.10 | 104.00 | 2,893.28 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 27.00 | 1,046.52 | 247.00 | 9,573.72 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 32.00 | 1,185.62 | 627.00 | 22,401.02 |
| Travel | | | 1,777.23 | | 9,582.68 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 1,777.23 | | 9,654.51 |
| Subtotal | | 32.00 | 2,962.85 | 627.00 | 32,055.53 |
| Total Incurred | | | 2,962.85 | | 32,055.53 |
| Total Invoiced | | | 2,962.85 | | 32,055.53 |
| Total Funded | | | 32,055.53 | | |
| Completed | | | 32,055.53 | | |
| Balance_of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INS
A TSGI Company

ORIGINAL

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
October 12, 2004

CONTRACT NO. DTMA91-95-R-00024
September 16, 2004 -- September 30, 2004 INVOICE # 10012

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
IVYBROOK CORPORATE CENTER
ONE IVYBROOK BLVD., SUITE 140
IVYLAND, PA 18974

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
P.O. BOX 8500-S-8120
PHILADELPHIA, PA 19178-8120

| TASK ORDER | AMOUNT |
|---|---|
| 0 | $ 2,962.85 |
| 812 | $ 7,024.07 |
| 814 | $ 175,569.16 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |

INVOICE TOTAL...... $ 185,556.08

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC 9/16/04 - 9/30/04 | $6,925.23 |
| 4812-099-44 | INS, INC 9/16/04 - 9/30/04 | $98.84 |
| 4814-002-44 | INS, INC 9/16/04 - 9/30/04 | $914.76 |
| 4814-011-44 | INS, INC 9/16/04 - 9/30/04 | $3,734.71 |
| 4814-019-44 | INS, INC 9/16/04 - 9/30/04 | $460.08 |
| 4814-035-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| 4814-038-44 | INS, INC 9/16/04 - 9/30/04 | $3,741.10 |
| 4814-048-44 | INS, INC 9/16/04 - 9/30/04 | $6,939.67 |
| 4814-053-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| 4814-055-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| 4814-056-44 | INS, INC 9/16/04 - 9/30/04 | $32.75 |
| 4814-057-44 | INS, INC 9/16/04 - 9/30/04 | $60,681.01 |
| 4814-058-44 | INS, INC 9/16/04 - 9/30/04 | $21,135.40 |
| 4814-059-44 | INS, INC 9/16/04 - 9/30/04 | $77,929.68 |
| 4817-001-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| 4819-006-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| 4822-003-44 | INS, INC 9/16/04 - 9/30/04 | $1,185.62 |
| 4822-004-44 | INS, INC 9/16/04 - 9/30/04 | $1,777.23 |
| 4822-006-44 | INS, INC 9/16/04 - 9/30/04 | $0.00 |
| | TOTAL AMOUNT | $185,556.08 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Donald Colley – Program Manager

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 84.00 | 6,186.60 | 831.00 | 61,203.16 |
| MAINTENANCE DATA ANALYST I | 27.82 | 1,016.00 | 28,265.12 | 10,551.50 | 293,542.73 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,002.00 | 33,486.84 | 12,912.50 | 431,535.75 |
| SYSTEM ANALYST I | 38.76 | 424.50 | 16,453.62 | 3,856.50 | 149,477.94 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 1,070.00 | 55,404.60 |
| Total Direct Labor | | 2,594.50 | 87,913.22 | 29,221.50 | 991,164.18 |
| Travel | | | 96,760.62 | | 484,450.16 |
| Material | | | 417.51 | | 5,614.39 |
| ODC'S | | | 464.73 | | 1,436.40 |
| Total ODC's | | | 97,642.86 | | 491,500.95 |
| Subtotal | | 2,594.50 | 185,556.08 | 29,221.50 | 1,482,665.13 |
| Total Incurred | | | 185,556.08 | | 1,482,665.13 |
| Total Invoiced | | | 185,556.08 | | 1,482,665.13 |
| Total Funded | | | 1,482,665.13 | | |
| Completed | | | 1,482,665.13 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

*INFORMATION NETWORK SYSTEMS*
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 5.00 | 139.10 | 104.00 | 2,893.28 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 27.00 | 1,046.52 | 247.00 | 9,573.72 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 32.00 | 1,185.62 | 627.00 | 22,401.02 |
| Travel | | | 1,777.23 | | 9,582.68 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 1,777.23 | | 9,654.51 |
| Subtotal | | 32.00 | 2,962.85 | 627.00 | 32,055.53 |
| Total Incurred | | | 2,962.85 | | 32,055.53 |
| Total Invoiced | | | 2,962.85 | | 32,055.53 |
| Total Funded | | | 32,055.53 | | |
| Completed | | | 32,055.53 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-003
INS Contract # 230285 80
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 5.00 | 139.10 | 5.00 | 139.10 |
| SYSTEM ANALYST I | 38.76 | 27.00 | 1,046.52 | 27.00 | 1,046.52 |
| Total Direct Labor | | 32.00 | 1,185.62 | 32.00 | 1,185.62 |
| Total Incurred | | | 1,185.62 | | 1,185.62 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-004
INS Contract # 230285 80
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 96.00 | 2,670.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 220.00 | 7,352.40 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 65.00 | 2,519.40 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 0.00 | 0.00 | 403.00 | 13,987.86 |
| Travel | | | 1,777.23 | | 9,372.30 |
| Material | | | 0.00 | | 10.69 |
| Total ODC's | | | 1,777.23 | | 9,382.99 |
| Subtotal | | 0.00 | 1,777.23 | 403.00 | 23,370.85 |
| Total Incurred | | | 1,777.23 | | 23,370.85 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 41.00 | 3,019.65 |
| MAINTENANCE DATA ANALYST I | 27.82 | 28.00 | 778.96 | 195.00 | 5,424.90 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 138.00 | 5,348.88 | 1,654.00 | 64,109.04 |
| Total Direct Labor | | 174.00 | 6,717.04 | 2,007.00 | 76,463.73 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 307.03 | | 1,536.27 |
| Total ODC's | | | 307.03 | | 2,216.74 |
| Subtotal | | 174.00 | 7,024.07 | 2,007.00 | 78,680.47 |
| Total Incurred | | | 7,024.07 | | 78,680.47 |
| Total Invoiced | | | 7,024.07 | | 78,680.47 |
| Total Funded | | | 78,680.47 | | |
| Completed | | | 78,680.47 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 41.00 | 3,019.65 |
| MAINTENANCE DATA ANALYST I | 27.82 | 28.00 | 778.96 | 195.00 | 5,424.90 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 117.00 | 3,910.14 |
| SYSTEM ANALYST I | 38.76 | 138.00 | 5,348.88 | 1,654.00 | 64,109.04 |
| Total Direct Labor | | 174.00 | 6,717.04 | 2,007.00 | 76,463.73 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 208.19 | | 1,053.63 |
| Total ODC's | | | 208.19 | | 1,734.10 |
| Subtotal | | 174.00 | 6,925.23 | 2,007.00 | 78,197.83 |
| Total Incurred | | | 6,925.23 | | 78,197.83 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-099
INS Contract # 230285 82
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| Direct Labor | | 0.00 | 0.00 | 0.00 | 0.00 |
| Material | | | 98.84 | | 482.64 |
| Subtotal | | 0.00 | 98.84 | 0.00 | 482.64 |
| Total Incurred | | | 98.84 | | 482.64 |