INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 76.00 | 5,597.40 | 745.00 | 54,869.26 |
| MAINTENANCE DATA ANALYST I | 27.82 | 983.00 | 27,347.06 | 10,010.50 | 278,492.11 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,002.00 | 33,486.84 | 11,772.00 | 393,420.24 |
| SYSTEM ANALYST I | 38.76 | 259.50 | 10,058.22 | 1,377.50 | 53,391.90 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 925.00 | 47,896.50 |
| Total Direct Labor | | 2,388.50 | 80,010.56 | 24,830.00 | 828,070.01 |
| Travel | | | 94,983.39 | | 461,078.43 |
| Material | | | 210.48 | | 3,087.01 |
| ODC'S | | | 464.73 | | 1,436.40 |
| Total ODC's | | | 95,558.60 | | 465,601.84 |
| Subtotal | | 2,388.50 | 175,569.16 | 24,830.00 | 1,293,671.85 |
| Total Incurred | | | 175,569.16 | | 1,293,671.85 |
| Total Invoiced | | | 175,569.16 | | 1,293,671.85 |
| Total Funded | | | 1,293,671.85 | | |
| Completed | | | 1,293,671.85 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 210285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 42.00 | 3,093.30 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 185.00 | 7,170.60 |
| Total Direct Labor | | 20.00 | 914.76 | 227.00 | 10,263.90 |
| Total Incurred | | | 914.76 | | 10,263.90 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 42.00 | 3,093.30 | 415.00 | 30,564.75 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 164.00 | 6,356.64 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 24.00 | 1,242.72 |
| Total Direct Labor | | 58.00 | 3,713.46 | 781.00 | 43,642.47 |
| Travel | | | 21.25 | | 1,226.58 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 21.25 | | 1,297.24 |
| Subtotal | | 58.00 | 3,734.71 | 781.00 | 44,939.71 |
| Total Incurred | | | 3,734.71 | | 44,939.71 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-019
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 64.00 | 2,138.88 |
| Total Direct Labor | | 0.00 | 0.00 | 64.00 | 2,138.88 |
| Travel | | | 460.08 | | 460.08 |
| Material | | | 0.00 | | 33.11 |
| Total ODC's | | | 460.08 | | 493.19 |
| Subtotal | | 0.00 | 460.08 | 64.00 | 2,632.07 |
| Total Incurred | | | 460.08 | | 2,632.07 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 97.00 | 2,698.54 | 169.00 | 4,701.58 |
| MAINTENANCE DATA ANALYST II | 33.42 | 8.00 | 267.36 | 38.00 | 1,269.96 |
| SYSTEM ANALYST I | 38.76 | 20.00 | 775.20 | 160.00 | 6,201.60 |
| Total Direct Labor | | 125.00 | 3,741.10 | 367.00 | 12,173.14 |
| Total Incurred | | | 3,741.10 | | 12,173.14 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-048
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 72.00 | 2,003.04 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 72.00 | 2,790.72 |
| Total Direct Labor | | 0.00 | 0.00 | 291.00 | 9,706.50 |
| Travel | | | 6,918.61 | | 7,295.66 |
| Material | | | 0.00 | | 53.84 |
| ODC'S | | | 21.06 | | 21.06 |
| Total ODC's | | | 6,939.67 | | 7,370.56 |
| Subtotal | | 0.00 | 6,939.67 | 291.00 | 17,077.06 |
| Total Incurred | | | 6,939.67 | | 17,077.06 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-056
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
| --- | --- | --- | --- | --- | --- |
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 74.50 | 5,486.93 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 4,384.50 | 121,976.79 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 3,193.00 | 106,710.06 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 271.00 | 10,503.96 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 260.00 | 13,462.80 |
| Total Direct Labor | | 0.00 | 0.00 | 8,183.00 | 258,140.54 |
| Travel | | | 0.00 | | 128,784.44 |
| Material | | | 4.24 | | 1,072.75 |
| ODC'S | | | 28.51 | | 422.81 |
| Total ODC's | | | 32.75 | | 130,280.00 |
| Subtotal | | 0.00 | 32.75 | 8,183.00 | 388,420.54 |
| Total Incurred | | | 32.75 | | 388,420.54 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 15.00 | 1,104.75 | 90.50 | 6,665.33 |
| MAINTENANCE DATA ANALYST I | 27.82 | 358.00 | 9,959.56 | 1,598.00 | 44,456.36 |
| MAINTENANCE DATA ANALYST II | 33.42 | 466.00 | 15,573.72 | 3,311.00 | 110,653.62 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 93.00 | 3,604.68 |
| SYSTEM ANALYST II | 51.78 | 32.00 | 1,656.96 | 264.00 | 13,669.92 |
| Total Direct Labor | | 871.00 | 28,294.99 | 5,356.50 | 179,049.91 |
| Travel | | | 32,283.25 | | 157,129.76 |
| Material | | | 0.00 | | 552.20 |
| ODC'S | | | 102.77 | | 197.67 |
| Total ODC's | | | 32,386.02 | | 157,879.63 |
| Subtotal | | 871.00 | 60,681.01 | 5,356.50 | 336,929.54 |
| Total Incurred | | | 60,681.01 | | 336,929.54 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 24.00 | 667.68 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 8.00 | 267.36 | 1,902.00 | 63,564.84 |
| SYSTEM ANALYST I | 38.76 | 18.50 | 717.06 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 36.00 | 1,864.08 | 231.00 | 11,961.18 |
| Total Direct Labor | | 86.50 | 3,516.18 | 3,484.50 | 116,128.68 |
| Travel | | | 17,411.08 | | 90,568.81 |
| Material | | | 106.24 | | 486.16 |
| ODC'S | | | 101.90 | | 477.18 |
| Total ODC's | | | 17,619.22 | | 91,532.15 |
| Subtotal | | 86.50 | 21,135.40 | 3,484.50 | 207,660.83 |
| Total Incurred | | | 21,135.40 | | 207,660.83 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10012
Period of Performance 09/16/04 thru 09/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 15.00 | 1,104.75 | 31.00 | 2,283.15 |
| MAINTENANCE DATA ANALYST I | 27.82 | 504.00 | 14,021.28 | 1,462.00 | 40,672.84 |
| MAINTENANCE DATA ANALYST II | 33.42 | 520.00 | 17,378.40 | 1,770.00 | 59,153.40 |
| SYSTEM ANALYST I | 38.76 | 189.00 | 7,325.64 | 359.00 | 13,914.84 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 98.00 | 5,074.44 |
| Total Direct Labor | | 1,228.00 | 39,830.07 | 3,720.00 | 121,098.67 |
| Travel | | | 37,889.12 | | 46,747.57 |
| Material | | | 0.00 | | 211.10 |
| ODC'S | | | 210.49 | | 375.12 |
| Total ODC's | | | 38,099.61 | | 47,333.79 |
| Subtotal | | 1,228.00 | 77,929.68 | 3,720.00 | 168,432.46 |
| Total Incurred | | | 77,929.68 | | 168,432.46 |

OCT 1, 2004 [illegible]:30:54

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/16/04 THRU 9/30/04



| JOB | CC | ACCT | WORK CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 78.00 | | |
| | | | | | | | | | 78.00 | | |
| | | | | | | | | | 78.00 | | |
| 285 | 23 | 4100 | 84 058 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 8.00 | | |
| | | | | | | | | | 8.00 | | |
| | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 84 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 80.00 | | |
| | | | | | | | | | 160.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 88.00 | | |
| | | | | | | | | | 264.00 | | |
| 285 | 23 | 4100 | 84 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 88.00 | | |
| | | | | | | | | | 88.00 | | |
| | | | | | | | | | 512.00 | | |
| | | | | | | | | | 598.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 246.00 |
| MJ MAINTENANCE DATA ANALYST II | 264.00 |
| SK SYSTEM ANALYST I | 88.00 |

OCT 7, 2004 .6:35:11

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/16/04 THRU 9/30/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 003 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 5.00 | | |
| | | | | | | | | | | 5.00 | | |
| 285 | 23 | 4100 | 80 | 003 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 15.00 | | |
| 285 | 23 | 4100 | 80 | 003 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 12.00 | | |
| | | | | | | | | | | 27.00 | | |
| | | | | | | | | | | 32.00 | | |
| 285 | 23 | 4100 | 82 | 001 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 8.00 | | |
| | | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 19.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 9.00 | | |
| | | | | | | | | | | 28.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 55.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 111374 | FRANCES D HAYES | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 61.00 | | |
| | | | | | | | | | | 138.00 | | |
| | | | | | | | | | | 174.00 | | |
| 285 | 23 | 4100 | 84 | 002 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 | | |
| | | | | | | | | | | 4.00 | | |
| 285 | 23 | 4100 | 84 | 002 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 20.00 | | |
| 285 | 23 | 4100 | 84 | 011 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 42.00 | | |
| | | | | | | | | | | 42.00 | | |
| 285 | 23 | 4100 | 84 | 011 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 58.00 | | |
| 285 | 23 | 4100 | 84 | 038 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 37.00 | | |
| 285 | 23 | 4100 | 84 | 038 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 60.00 | | |

OCT 7, 2004 16:35:11

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
9/16/04 THRU 9/30/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 97.00 | | |
| 285 | 23 | 4100 | 84 | 038 | MJ | MAINTENANCE DATA ANALYST II | 110774 BOBBY YOUNG | REGULAR | Y | 8.00 | | |
| | | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 84 | 038 | SK | SYSTEM ANALYST I | 110650 MARTIN R BASHAM | REGULAR | Y | 14.00 | | |
| 285 | 23 | 4100 | 84 | 038 | SK | SYSTEM ANALYST I | 120233 CURTIS E SMITH | REGULAR | Y | 6.00 | | |
| | | | | | | | | | | 20.00 | | |
| | | | | | | | | | | 125.00 | | |
| 285 | 23 | 4100 | 84 | 057 | LC | SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 15.00 | | |
| | | | | | | | | | | 15.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI | MAINTENANCE DATA ANALYST I | 110865 JEFFREY BUTENHOFF | REGULAR | Y | 72.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI | MAINTENANCE DATA ANALYST I | 111420 FAISON HAYES | REGULAR | Y | 32.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI | MAINTENANCE DATA ANALYST I | 110864 EVERTON A ROSE | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI | MAINTENANCE DATA ANALYST I | 110874 MARILYN L YOUNG | REGULAR | Y | 88.00 | | |
| | | | | | | | | | | 280.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110441 DON R ATKINS | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110759 FLORINE BROWN | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110773 WILLIE W HARDY | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110842 MICHAEL SALES | REGULAR | Y | 79.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110652 JAMES W STINNETT | REGULAR | Y | 75.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ | MAINTENANCE DATA ANALYST II | 110774 BOBBY YOUNG | REGULAR | Y | 48.00 | | |
| | | | | | | | | | | 466.00 | | |
| 285 | 23 | 4100 | 84 | 057 | SL | SYSTEM ANALYST II | 110330 LANCE M HEIMAN | REGULAR | Y | 32.00 | | |
| | | | | | | | | | | 32.00 | | |
| | | | | | | | | | | 793.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MI | MAINTENANCE DATA ANALYST I | 110865 JEFFREY BUTENHOFF | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 | 058 | MJ | MAINTENANCE DATA ANALYST II | 110842 MICHAEL SALES | REGULAR | Y | 8.00 | | |
| | | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 84 | 058 | SK | SYSTEM ANALYST I | 110686 SHAYE L NELSON | REGULAR | Y | 18.50 | | |
| | | | | | | | | | | 18.50 | | |
| 285 | 23 | 4100 | 84 | 058 | SL | SYSTEM ANALYST II | 110330 LANCE M HEIMAN | REGULAR | Y | 36.00 | | |

PAYROLL DIRECT CHARGES LIST
9/16/04 THRU 9/30/04

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 36.00 | | |
| | | | | | | | | | | 78.50 | | |
| 285 | 23 | 4100 | 84 | 059 LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 15.00 | | |
| | | | | | | | | | | 15.00 | | |
| 285 | 23 | 4100 | 84 | 059 MI | MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 MI | MAINTENANCE DATA ANALYST I | 110855 | MICHAEL L GREEN | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 MI | MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 MI | MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 344.00 | | |
| 285 | 23 | 4100 | 84 | 059 MJ | MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 MJ | MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 MJ | MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | 88.00 | | |
| | | | | | | | | | | 256.00 | | |
| 285 | 23 | 4100 | 84 | 059 SK | SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 SK | SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 13.00 | | |
| | | | | | | | | | | 101.00 | | |
| | | | | | | | | | | 716.00 | | |
| | | | | | | | | | | 1,996.50 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| LC SR. LOGISTICIAN | 84.00 |
| MI MAINTENANCE DATA ANALYST I | 770.00 |
| MJ MAINTENANCE DATA ANALYST II | 738.00 |
| SK SYSTEM ANALYST I | 336.50 |
| SL SYSTEM ANALYST II | 68.00 |

OCT 12, 2004 14:19:19

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/16/04 THRU 09/30/04

PAGE 1

SUPERVISOR A13 BRIDGET WOODRUFF

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 12734 | KENNETH C BILL | S20315 | 73104 | 0.00 | 49.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18595 | JOSEPH P SCHINTZER | S20315 | 90104 | 0.00 | 334.25 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 384.00 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 384.00 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 384.00 |

PO & SS ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 384.00 |

OCT 6, 2004 12:56

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/16/04 THRU 09/30/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80004 | 4110 | TRAVEL | 9/22/04 | A | Y | 18897 | JEFFEREY T HAYES | RESINN | 0 | 0.00 | 1108.80 | | | |
| 285 | 23 | 80004 | 4110 | TRAVEL | 9/30/04 | A | Y | 18832 | BOBBY YOUNG | AMXTRA | 0 | 0.00 | 563.89 | | | |
| 285 | 23 | 80004 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 1672.69 | | |
| 285 | 23 | 80004 | | WORK CODE SUBTOTAL | | | | | | | | | | | 1672.69 | |
| 285 | 23 | 82001 | 4180 | ODC'S | 9/01/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 316511 | 0.00 | 81.13 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 8/24/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 257257 | 0.00 | 7.42 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 9/14/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 824923 | 0.00 | 74.00 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 9/14/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 825029 | 0.00 | 24.21 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 186.76 | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 8/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | ARLING | 80403 | 0.00 | 9.19 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 9.19 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 195.95 | |
| 285 | 23 | 82099 | 4200 | TELEPHONE | 8/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | NEWPOR | 80404 | 0.00 | 93.03 | | | |
| 285 | 23 | 82099 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 93.03 | | |
| 285 | 23 | 82099 | | WORK CODE SUBTOTAL | | | | | | | | | | | 93.03 | |
| 285 | 23 | 84011 | 4110 | TRAVEL | 9/15/04 | P | Y | 18288 | DON R ATKINS | ER0915 | 91504 | 0.00 | 20.00 | | | |
| 285 | 23 | 84011 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 20.00 | | |
| 285 | 23 | 84011 | | WORK CODE SUBTOTAL | | | | | | | | | | | 20.00 | |
| 285 | 23 | 84019 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | AMXCRB | 0 | 0.00 | 433.02 | | | |
| 285 | 23 | 84019 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 433.02 | | |
| 285 | 23 | 84019 | | WORK CODE SUBTOTAL | | | | | | | | | | | 433.02 | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/15/04 | P | Y | 18746 | DANILO FLORES | ER0915 | 91504 | 0.00 | 140.25 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/15/04 | P | Y | 12734 | KENNETH C BILL | ER0915 | 91504 | 0.00 | 204.00 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/22/04 | A | Y | 18849 | MICHAEL J HERRON | AMXCRB | 0 | 0.00 | 1913.13 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/30/04 | A | Y | 12734 | KENNETH C BILL | RESINN | 0 | 0.00 | 1458.60 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/30/04 | A | Y | 18746 | DANILO FLORES | RESINN | 0 | 0.00 | 1337.05 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/30/04 | A | Y | 18888 | JAMES R ROSE | RESINN | 0 | 0.00 | 1458.60 | | | |
| 285 | 23 | 84048 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 6511.63 | | |
| 285 | 23 | 84048 | 4180 | ODC'S | 9/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 631545 | 0.00 | 9.91 | | | |
| 285 | 23 | 84048 | 4180 | ODC'S | 9/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 688573 | 0.00 | 9.91 | | | |
| 285 | 23 | 84048 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 19.82 | | |
| 285 | 23 | 84048 | | WORK CODE SUBTOTAL | | | | | | | | | | | 6531.45 | |
| 285 | 23 | 84056 | 4180 | ODC'S | 9/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 631545 | 0.00 | 16.92 | | | |
| 285 | 23 | 84056 | 4180 | ODC'S | 9/14/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 743483 | 0.00 | 9.91 | | | |
| 285 | 23 | 84056 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 26.83 | | |
| 285 | 23 | 84056 | 4200 | TELEPHONE | 8/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | ARLING | 80403 | 0.00 | 3.99 | | | |
| 285 | 23 | 84056 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 3.99 | | |
| 285 | 23 | 84056 | | WORK CODE SUBTOTAL | | | | | | | | | | | 30.82 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/15/04 | P | Y | 18828 | FLORINE BROWN | ER0915 | 91504 | 0.00 | 29.18 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/15/04 | P | Y | 18832 | BOBBY YOUNG | ER0915 | 91504 | 0.00 | 17.59 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/15/04 | P | Y | 21457 | EVERTON A ROSE | ER0915 | 91504 | 0.00 | 10.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/15/04 | P | Y | 21476 | MARILYN L YOUNG | ER0915 | 91504 | 0.00 | 72.18 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/15/04 | P | Y | 18657 | JAMES W STINNETT | ER0915 | 91504 | 0.00 | 186.95 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | P | Y | 18288 | DON R ATKINS | ER0922 | 92204 | 0.00 | 23.10 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 18754 | RONALD M ORREY | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 18828 | FLORINE BROWN | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 18829 | WILLIE W HARDY | RESINN | 0 | 0.00 | 1221.48 | | | |

OCT 6, 2004 /2:56

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/16/04 THRU 09/30/04

SUPERVISOR A13 BRIDGET MCCURDY



| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 18832 | BOBBY YOUNG | RESINN | 0 | 0.00 | 1566.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 18900 | MICHAEL SALES | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 21456 | JEFFREY BUTENHOFF | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 21457 | EVERTON A ROSE | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/22/04 | A | Y | 21476 | MARILYN L YOUNG | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/23/04 | A | Y | 18657 | JAMES W STINNETT | ER0915 | 81604 | 0.00 | 100.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/23/04 | A | Y | 18657 | JAMES W STINNETT | ER0915 | 90104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/27/04 | A | Y | 18754 | RONALD M ORREY | ER0915 | 90104 | 0.00 | 364.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | RESINN | 0 | 0.00 | 1305.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18288 | DON R ATKINS | ER0915 | 90104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18288 | DON R ATKINS | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18754 | RONALD M ORREY | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | ER0915 | 81604 | 0.00 | 70.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | ER0915 | 90104 | 0.00 | 634.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18829 | WILLIE W HARDY | ER0915 | 90104 | 0.00 | 641.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0915 | 81604 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0915 | 90104 | 0.00 | 661.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21457 | EVERTON A ROSE | AMXCRB | 0 | 0.00 | 890.86 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21476 | MARILYN L YOUNG | AMXCRB | 0 | 0.00 | 801.71 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21476 | MARILYN L YOUNG | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | AMXCRB | 0 | 0.00 | 433.02 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0915 | 81604 | 0.00 | 303.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0915 | 90104 | 0.00 | 337.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 23483 | FAISON HAYES | AMXTRA | 0 | 0.00 | 378.41 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0915 | 81604 | 0.00 | 325.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0915 | 90104 | 0.00 | 379.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21457 | EVERTON A ROSE | ER0915 | 90104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21457 | EVERTON A ROSE | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18657 | JAMES W STINNETT | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | ER0915 | 73104 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | ER0915 | 90104 | 0.00 | 574.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | ER0930 | 90104 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | ER0930 | 91604 | 0.00 | 574.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21476 | MARILYN L YOUNG | ER0915 | 90104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/30/04 | A | Y | 21476 | MARILYN L YOUNG | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 30384.23 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 9/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 688573 | 0.00 | 96.72 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 96.72 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 30480.95 | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | P | Y | 18829 | WILLIE W HARDY | ER0930 | 93004 | 0.00 | 21.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/22/04 | A | Y | 18832 | BOBBY YOUNG | AMXTRA | 0 | 0.00 | 371.90 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/22/04 | A | Y | 18897 | JEFFEREY T HAYES | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/22/04 | A | Y | 21507 | CECIL R EDMONDSON | RESINN | 0 | 0.00 | 957.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/23/04 | A | Y | 18657 | JAMES W STINNETT | ER0831 | 81604 | 0.00 | 82.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/27/04 | A | Y | 18754 | RONALD M ORREY | ER0831 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18288 | DON R ATKINS | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18288 | DON R ATKINS | ER0831 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | ER0831 | 71604 | 0.00 | 58.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18828 | FLORINE BROWN | ER0831 | 81604 | 0.00 | 681.50 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18829 | WILLIE W HARDY | ER0831 | 73104 | 0.00 | 55.50 | | | |

OCT 6, 2004 15.J2:56

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
09/16/04 THRU 09/30/04

PAGE 4

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18829 | WILLIE W HARDY | ER0831 | 81604 | 0.00 | 696.50 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18829 | WILLIE W HARDY | ER0930 | 90104 | 0.00 | 64.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18829 | WILLIE W HARDY | ER0930 | 91604 | 0.00 | 620.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0831 | 73104 | 0.00 | 43.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0831 | 81604 | 0.00 | 708.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21457 | EVERTON A ROSE | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0831 | 73104 | 0.00 | 303.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0831 | 81604 | 0.00 | 448.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0930 | 90104 | 0.00 | 367.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0930 | 91604 | 0.00 | 377.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1015 | 91604 | 0.00 | 242.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1015 | 100104 | 0.00 | 462.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0831 | 81604 | 0.00 | 235.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0909 | 90104 | 0.00 | 325.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0909 | 91604 | 0.00 | 54.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21457 | EVERTON A ROSE | ER0831 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18832 | BOBBY YOUNG | ER0831 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 18900 | MICHAEL SALES | ER0831 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 9/30/04 | A | Y | 21476 | MARILYN L YOUNG | ER0931 | 81604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84058 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 16386.90 | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 9/07/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 372615 | 0.00 | 15.92 | | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 9/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 631545 | 0.00 | 16.92 | | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 9/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 688573 | 0.00 | 31.80 | | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 8/24/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 970873 | 0.00 | 31.26 | | | |
| 285 | 23 | 84058 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 95.90 | | |
| 285 | 23 | 84058 | 4200 | TELEPHONE | 9/15/04 | P | Y | 18152 | LANCE M HEIMAN | ER0915 | 91504 | 0.00 | 99.99 | | | |
| 285 | 23 | 84058 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 99.99 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 16582.79 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 8/31/04 | P | Y | 18746 | DANILO FLORES | ER0831 | 83104 | 0.00 | 25.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 8/28/04 | P | Y | 18942 | MICHAEL L GREEN | ER0828 | 82804 | 0.00 | 144.93 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/20/04 | P | Y | 12734 | KENNETH C BILL | ER0920 | 92004 | 0.00 | 487.62 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/16/04 | P | Y | 18599 | JAMES G NAJAR | ER0916 | 160904 | 0.00 | 29.02 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/20/04 | P | Y | 18888 | JAMES R ROSE | ER0920 | 92004 | 0.00 | 487.62 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/15/04 | P | Y | 12734 | KENNETH C BILL | ER0915 | 91504 | 0.00 | 353.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/23/04 | A | Y | 18657 | JAMES W STINNETT | ER0831 | 81604 | 0.00 | 505.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/23/04 | A | Y | 18746 | DANILO FLORES | ER0831 | 82004 | 0.00 | 433.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/23/04 | A | Y | 18942 | MICHAEL L GREEN | AMXCRB | 0 | 0.00 | 1715.20 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | RESINN | 0 | 0.00 | 3220.78 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18599 | JAMES G NAJAR | RESINN | 0 | 0.00 | 1667.84 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18657 | JAMES W STINNETT | RESINN | 0 | 0.00 | 3618.12 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | RESINN | 0 | 0.00 | 2569.84 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18849 | MICHAEL J HERRON | RESINN | 0 | 0.00 | 3261.72 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18897 | JEFFEREY T HAYES | RESINN | 0 | 0.00 | 3064.04 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0831 | 73104 | 0.00 | 260.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0831 | 81604 | 0.00 | 427.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0915 | 81604 | 0.00 | 324.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0915 | 90104 | 0.00 | 320.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18942 | MICHAEL L GREEN | RESINN | 0 | 0.00 | 4348.96 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 23075 | TIMONTHY THOMAS | RESINN | 0 | 0.00 | 2273.32 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 23173 | WILLIAM BELL | RESINN | 0 | 0.00 | 2167.92 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 23536 | LYNETTE FIELDS | AMXTRA | 0 | 0.00 | 849.91 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 12734 | KENNETH C BILL | ER0831 | 0 | 0.00 | -69.75 | | | |

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 12734 | KENNETH C BILL | ER0915 | 0 | 0.00 | 69.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 12734 | KENNETH C BILL | ER0831 | 90104 | 0.00 | 516.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0831 | 73104 | 0.00 | 345.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18152 | LANCE M HEIMAN | ER0831 | 81604 | 0.00 | 127.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18942 | MICHAEL L GREEN | ER0831 | 73104 | 0.00 | 369.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18942 | MICHAEL L GREEN | ER0831 | 81604 | 0.00 | 318.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18942 | MICHAEL L GREEN | ER0915 | 81604 | 0.00 | 369.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18942 | MICHAEL L GREEN | ER0915 | 90104 | 0.00 | 275.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER0915 | 73104 | 0.00 | 396.75 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 35276.34 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 631545 | 0.00 | 14.20 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 688573 | 0.00 | 66.89 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 8/24/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 970873 | 0.00 | 92.54 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/17/04 | P | Y | 21490 | FEDEX 2245-5530 | INV | 167262 | 0.00 | 9.48 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/20/04 | P | Y | 12734 | KENNETH C BILL | ER0920 | 92004 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 198.11 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 35474.45 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 91515.15 |

DO # 80 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 1672.69 |

DO # 82 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4180 | OTHER DIRECT COSTS | 0.00 | 186.76 |
| 4200 | TELEPHONE | 0.00 | 102.22 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 89012.12 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 437.38 |
| 4200 | TELEPHONE | 0.00 | 103.98 |

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 262

SCHEDULE NO.

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
400 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: NOV. 1, 2004

CONTRACT NUMBER AND DATE: DTMA91-95-C-00024

REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

PAID BY [stamp] NOV 0 2 2004

PAYEE'S NAME AND ADDRESS:
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED

DISCOUNT TERMS

PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR SERVICE | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | UNIT PRICE PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | OCT. 1 2004 THRU OCT.15 2004 | SEE ATTACHED DETAIL<br><br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT.<br>[signature]<br>Donald V. Colley, Program Manager | | | | |

(Use continuation sheet(s) if necessary) **(Payee must NOT use the space below)** **TOTAL** $224,416.16

PAYMENT:
- [ ] PROVISIONAL
- [ ] COMPLETE
- [ ] PARTIAL
- [ ] FINAL
- [ ] PROGRESS
- [ ] ADVANCE

APPROVED FOR =$ | EXCHANGE RATE =$1.00 | DIFFERENCE $

BY 2

TITLE

Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) (Authorized Certifying Officer) 2 (Title)

ACCOUNTING CLASSIFICATION

PAID BY: CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank)

CASH $ | DATE | PAYEE 3

1 When stated in foreign currency, insert name of currency.
2 If the ability to certify and authority to approve are combined in one person, one signature only is necessary; otherwise the approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name ... corporate name, as well as the capacity in which he signs, must appear. For ex... Smith, Secretary", or "Treasurer", as the case may be.

PER

TITLE

[exhibit sticker: BA]

Previous edition usable. Designed using Perform Pro, WHS/DIOR

The information requested on this form is required ... nd 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular cre... ure to furnish this information will hinder discharge of the payment obligation.

**U.S. Department of Transportation**
**Maritime Administration**
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 262
October 15, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| **000** | **1,664,439.79** | **1,664,439.79** | **0.00** | **1,664,439.79** | | | **N/A** |
| | | | | | | | |
| 812 | 240,000.00 | 209,466.78 | 28,960.52 | 238,427.30 | 99.3% | 10/16/04 | 1,572.70 |
| 813 | 152,000.00 | 105,920.68 | 11,988.72 | 117,909.40 | 77.6% | 12/10/04 | 34,090.60 |
| 814 | 2,140,792.00 | 1,885,874.65 | 112,553.20 | 1,998,427.85 | 93.3% | 10/29/04 | 142,364.15 |
| 815 | 1,050,000.00 | 921,648.93 | 67,577.46 | 989,226.39 | 94.2% | 10/27/04 | 60,773.61 |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 10/15/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,700.00 | 36,661.34 | 0.00 | 36,661.34 | 99.9% | 1/0/00 | 38.66 |
| 822 | 461,269.00 | 172,786.34 | 3,336.26 | 176,122.60 | 38.2% | 8/29/05 | 285,146.40 |
| 823 | 260,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 260,000.00 |
| TOTS | **4,398,111.00** | **3,389,598.33** | **224,416.16** | **3,614,014.49** | **82.2%** | **11/26/04** | **784,096.51** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 813 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 262
Direct Labor Rates by Labor Category
October 15, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $18.27 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Smethurst | Aaron | $16.00 | System Analyst I |
| Taylor | Lisa | $22.11 | System Analyst I |
| Threat | De Keisha V. | $13.00 | Key Entry Operator II |
| Washington | Charles | $22.26 | System Analyst I |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

0001.

BILLING #: 000262
BILLING DATE: 10/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

CUST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| BILLING PD FROM: 10/01/04<br>TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 55,653.31 | 812,801.68 |
| OTHER DIRECT COSTS | 2,812.89 | 20,518.40 |
| SUBCONTRACT/CONSLTNT | 78,506.04 | 1,561,171.16 |
| TRAVEL | 392.90 | 25,631.28 |
| DIRECT MATERIALS | 18,316.46 | 159,436.99 |
| INDIRECT COSTS LESS G&A | 36,174.66 | 528,321.09 |
| GENERAL & ADMIN 13.50% | 25,900.60 | 419,563.88 |
| SUBTOTAL | 217,756.86 | 3,527,444.48 |
| FEE AT 0.00% | 6,659.30 | 86,570.90 |
| TOTAL FEE | 6,659.30 | 86,570.90 |
| TOTAL | 224,416.16 | 3,614,015.38 |

TOTAL CURRENT HOURS INCURRED 2,038.0
TOTAL CUMULATIVE HRS INCURRED 30,340.5

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 3,825.80 | 48,454.99 |
| OTHER DIRECT COSTS | 2,737.27 | 18,565.79 |
| SUBCONTRACT/CONSLTNT | 6,269.28 | 84,949.75 |
| TRAVEL | 0.00 | 564.01 |
| DIRECT MATERIALS | 9,439.60 | 20,846.94 |
| INDIRECT COSTS LESS G&A | 2,486.77 | 31,495.74 |
| GENERAL & ADMIN 13.50% | 3,342.43 | 27,658.43 |
| SUBTOTAL | 28,101.15 | 232,535.65 |
| FEE AT 0.00% | 859.37 | 5,891.65 |
| TOTAL | 28,960.52 | 238,427.30 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 180.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,371.00 |

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 001
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 27.0 | 355.86 | 344.0 | 4,533.92 |
| LABOR CATEGORY TOTAL | 27.0 | 355.86 | 344.0 | 4,533.92 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 10.0 | 457.10 | 149.0 | 6,810.79 |
| LABOR CATEGORY TOTAL | 10.0 | 457.10 | 149.0 | 6,810.79 |
| SYSTEM ANALYST I | | | | |
| HUMMER, MARVIN L. | 1.0 | 17.57 | 184.5 | 3,241.67 |
| WASHINGTON, MICHELLE T. | 71.5 | 1,647.36 | 549.5 | 12,660.48 |
| HEALY, KIMBERLY A. | 24.0 | 330.24 | 530.0 | 7,292.80 |
| LABOR CATEGORY TOTAL | 96.5 | 1,995.17 | 1,264.0 | 23,194.95 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 38.5 | 895.51 | 457.0 | 10,629.82 |
| HALL, JON | 0.0 | 0.00 | 0.0 | 0.00 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 38.5 | 895.51 | 514.0 | 12,541.03 |
| MAINT DATA ANALYST I | | | | |

Continued on page 02

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 002
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| CARLSON, ERIK | 8.0 | 122.16 | 90.0 | 1,374.30 |
| LABOR CATEGORY TOTAL | 8.0 | 122.16 | 90.0 | 1,374.30 |
| CONTRACT TOTALS | 180.0 | 3,825.80 | 2,371.0 | 48,454.99 |

REPORT DATE: 10/29/04 12:21

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 10/01/04 TO 10/31/04



4812 SHIP SUPPORT MAT'L PROCUR

BILL NUMBER: 000262

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | OCT 2004 RENT | 045417 | HEATH PROPERTIES INC | | OCT 04 REN | 10/04 | 1,689.04 |
| | 00 | TRASH REMOVAL CHARGES | 045531 | AMERICAN EXPRESS (SJP) | | 40800 | 10/04 | 157.73 |
| | 00 | ELECTRIC BILL-1005-NN,VA | 045581 | DOMINION VIRGINIA POWER | N7290 | 100604 | 10/04 | 325.18 |
| | 00 | TCM LIFT TRUCK RENTAL | 045724 | ALLSTATE EQUIPMENT CO INC | N7322 | 01R1501900 | 10/04 | 551.25 |
| | 00 | GAS BILL 1005 NN, VA | 045726 | VIRGINIA NATURAL GAS INC. | N7323 | 101804-2 | 10/04 | 14.07 |
| | | | | | | VOUCHER TOTAL: | | 2,737.27 |
| | | | | | | ODC TOTAL: | | 2,737.27 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 6,152.97 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 116.31 |
| | | | | | | VOUCHER TOTAL: | | 6,269.28 |
| | | | | | | ODC TOTAL: | | 6,269.28 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | SHIP SPARES-NN,VA | 045487 | SUPERIOR AIR FREIGHT | N7264 | 140537 | 10/04 | 115.00 |
| | 00 | HANDLING UNITS-NN,VA | 045488 | OLD DOMINION FREIGHT | N7257 | 1401491079 | 10/04 | 221.74 |
| | 00 | SHIP SPARES-NN,VA | 045489 | SUPERIOR AIR FREIGHT | N7263 | 140538 | 10/04 | 115.00 |
| | 00 | SPARE PARTS-NN,VA | 045495 | R & L CARRIERS, INC. | N7252 | I607623732 | 10/04 | 194.02 |
| | 00 | SPARE PARTS-NN,VA | 045496 | R & L CARRIERS, INC. | N7253 | I607623723 | 10/04 | 270.13 |
| | 00 | FREIGHT CHARGES-NN,VA | 045497 | AIT WORLDWIDE LOGISTICS | N7255 | 7056265 | 10/04 | 1,388.80 |
| | 00 | HANDLING UNITS-NN,VA | 045498 | OLD DOMINION FREIGHT | N7256 | 1401491061 | 10/04 | 243.89 |
| | 00 | TASK SUPPLIES-CC,VA | 045560 | OFFICE DEPOT CREDIT PLAN | A7284 | 259683895 | 10/04 | 74.67 |
| | 00 | FREIGHT CHARGES | 045562 | AIT WORLDWIDE LOGISTICS | N7276 | 7613033 | 10/04 | 498.43 |
| | 00 | FREIGHT CHARGES | 045563 | AIT WORLDWIDE LOGISTICS | N7277 | 7613041 | 10/04 | 290.85 |
| | 00 | SPARE PARTS-NN,VA | 045566 | R & L CARRIERS, INC. | N7280 | I607623867 | 10/04 | 582.35 |
| | 00 | TASK SUPPLIES-NN,VA | 045567 | ULINE | I7236 | 9981798 | 10/04 | 782.16 |
| | 00 | SHIP SPARES | 045629 | AIT WORLDWIDE LOGISTICS | N7303 | 7616186 | 10/04 | 297.86 |
| | 00 | HANDLING UNITS | 045630 | OLD DOMINION FREIGHT | N7304 | 1401570171 | 10/04 | 755.34 |
| | 00 | LP GAS FOR FORK LIFT | 045711 | CRAFT FORKLIFT & MHS, INC | N7293 | 26563 | 10/04 | 34.49 |
| | 00 | SHIP SPARE PARTS | 045763 | TEAM AIR EXPRESS, INC | N7312 | 6863098 | 10/04 | 1,632.66 |
| | 00 | TONER, BINDER CLIPS, DISK | 045764 | OFFICEMAX CREDIT PLAN | N7327 | 60540586 | 10/04 | 63.82 |
| | 00 | FREIGHT CHARGES | 045765 | AIT WORLDWIDE LOGISTICS | N7328 | 7703561 | 10/04 | 266.39 |
| | 00 | FREIGHT CHARGES | 045766 | AIT WORLDWIDE LOGISTICS | N7329 | 7700390 | 10/04 | 1,612.00 |
| | | | | | | VOUCHER TOTAL: | | 9,439.60 |
| | | | | | | ODC TOTAL: | | 9,439.60 |
| | | | | | | TOTAL ODC AMOUNT: | | 18,446.15 |

# PURCHASE ORDER

Veridyne, Inc.

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

045531

| To: BFI Industries | |
|---|---|

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 10/6/2004 | Ledbetter | | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Trash removal service charges | $157.73 | $157.73 |
| | Charges for September | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $157.73 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | 0.00 |
| | | TOTAL DUE | $157.73 |

| Charge to | |
|---|---|
| Task number (indicate if Overhead) | Amount |
| 4812-001-43 | $157.73 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $157.73 |

Remarks:

Authorized Signature
SP-522-398

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 6.00 | 441.90 | 47.00 | 3,461.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 16.00 | 445.12 | 211.00 | 5,870.02 |
| MAINTENANCE DATA ANALYST II | 33.42 | 16.00 | 534.72 | 133.00 | 4,444.86 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 1,774.00 | 68,760.24 |
| Total Direct Labor | | 158.00 | 6,072.94 | 2,165.00 | 82,536.67 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 196.34 | | 1,732.61 |
| Total ODC's | | | 196.34 | | 2,413.08 |
| Subtotal | | 158.00 | 6,269.28 | 2,165.00 | 84,949.75 |
| Total Incurred | | | 6,269.28 | | 84,949.75 |
| Total Invoiced | | | 6,269.28 | | 84,949.75 |
| Total Funded | | | 84,949.75 | | |
| Completed | | | 84,949.75 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 5,890.46 | 57,775.07 |
| OTHER DIRECT COSTS | 0.00 | 504.48 |
| TRAVEL | 260.90 | 4,198.69 |
| DIRECT MATERIALS | 269.15 | 1,334.25 |
| INDIRECT COSTS LESS G&A | 3,828.80 | 37,553.80 |
| GENERAL & ADMIN 13.50% | 1,383.66 | 13,684.45 |
| SUBTOTAL | 11,632.97 | 115,050.74 |
| FEE AT 0.00% | 355.75 | 2,858.66 |
| TOTAL | 11,988.72 | 117,909.40 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 340.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,242.00 |

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 003
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 7.0 | 319.97 | 49.0 | 2,239.79 |
| LABOR CATEGORY TOTAL | 7.0 | 319.97 | 49.0 | 2,239.79 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 6.0 | 109.92 | 80.5 | 1,474.76 |
| HUMMER, MARVIN L. | 19.0 | 333.83 | 77.0 | 1,352.89 |
| LABOR CATEGORY TOTAL | 25.0 | 443.75 | 157.5 | 2,827.65 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 16.0 | 372.16 | 219.0 | 5,093.94 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 8.0 | 203.84 |
| LABOR CATEGORY TOTAL | 16.0 | 372.16 | 300.0 | 7,176.07 |
| **MAINT DATA ANALYST I** | | | | |
| WHALEN, SAMUEL D. | 76.0 | 1,434.88 | 1,020.0 | 19,257.60 |
| JONES, RICHARD | 79.0 | 1,312.19 | 710.0 | 11,793.10 |
| FORWARD, ISIAH | 72.0 | 1,089.36 | 267.0 | 4,039.71 |
| YORKOVICH, MARK C. | 45.0 | 631.35 | 480.5 | 6,741.43 |
| ADLER, DONALD D. | 20.0 | 286.80 | 258.0 | 3,699.72 |
| LABOR CATEGORY TOTAL | 292.0 | 4,754.58 | 2,735.5 | 45,531.56 |

Continued on page 04

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 004
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| CONTRACT TOTALS | 340.0 | 5,890.46 | 3,242.0 | 57,775.07 |

REPORT DATE: 10/29/04 12:21

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL

PAGE 0002

4813 SPARE PART PROV. SUPPORT

FROM 10/01/04 TO 10/31/04

BILL NUMBER: 000262

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | TRAVEL | | | | | | | |
| | 00 | S WHALEN - BEAUMONT TX | 045756 | SAMUEL D. WHALEN | | 04-082-21 | 10/04 | 260.90 |
| | | | | | | | VOUCHER TOTAL: | 260.90 |
| | | | | | | | ODC TOTAL: | 260.90 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | PACKAGE DELVERY-NN,VA | 045556 | WORLDWIDE EXPRESS | N7282 | 375157 | 10/04 | 40.21 |
| | 00 | CELL PHONE BILL CC, VA | 045646 | SPRINT@PCS | A7307 | 101404 | 10/04 | 55.60 |
| | 00 | PAPER, PENS AND TAPE | 045707 | OFFICE DEPOT CREDIT PLAN | N7274 | 21788497 | 10/04 | 104.93 |
| | 00 | TONER, BINDER CLIPS, DISK | 045764 | OFFICEMAX CREDIT PLAN | N7327 | 60540586 | 10/04 | 17.81 |
| | 00 | PACKAGE DELIVERY NN, VA | 045767 | WORLDWIDE EXPRESS | N7311 | 405782 | 10/04 | 32.18 |
| | 00 | DIRECT MATERIALS | 045773 | OFFICE DEPOT CREDIT PLAN | N7313 | 00556906 | 10/04 | 18.42 |
| | | | | | | | VOUCHER TOTAL: | 269.15 |
| | | | | | | | ODC TOTAL: | 269.15 |
| | | | | | | | TOTAL ODC AMOUNT: | 530.05 |

**Veridyne, Inc.**

505

04-082-23-231

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Chet Ruminski | Broomall | SDP Phase 1 Report | N — Y or N (5) |

| | | | | | | | | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | 9/27/04 | | | | | | | | | | | | | | |
| City, State | Arlington, VA | | | | | | | | | | | | | | |
| City, State #2 if necessary | Hatfield, PA | | | | | | | | | | | | | | |
| No. of miles (personal auto) | 362.0 | | | | | | | | | | | | | | 362.0 |
| Mileage Expense @$.375/mi. (1) | 135.75 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | | 135.75 |
| Travel Tickets | | | | | | | | | | | | | | | 0.00 |
| Taxi/Subway | | | | | | | | | | | | | | | 0.00 |
| Parking/Tolls | 13.00 | | | | | | | | | | | | | | 13.00 |
| Car rental | | | | | | | | | | | | | | | 0.00 |
| Gas & Oil | | | | | | | | | | | | | | | 0.00 |
| Lodging | 188.85 | | | | | | | | | | | | | | 188.85 |
| Meals & Incidentals | | | | | | | | | | | | | | | 0.00 |
| Telephone | | | | | | | | | | | | | | | 0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 0.00 |
| Miscellaneous (2) | | | | | | | | | | | | | | | 0.00 |
| Daily Totals | 337.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $337.60 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explan any personal part of the trip on back of form.

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | 0.00 |
| Other | 0.00 |
| Total Advance | |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 3429-101-40 | 9/27 | 135.75 |
| 3429-101-40 | 9/27 | 13.00 |
| 0600-300-00 | 9/27 | 188.85 |
| Total (Must equal total expenses) | | 337.60 |

Balance Due = Total Expenses - Total Advance

| | |
|---|---|
| Balance Due Employee | |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

| Employee Signature | Date | Manager's signature | Date | Additional approval (as required) | Date |
|---|---|---|---|---|---|
| [signature] | 10/11/2004 | [signature] | 10/18/04 | | |

**Veridyne Form 26**

10 104

**Veridyne, Inc.**

Business travel expense report
(back)

(1) Mileage reimbursement

| Date | Locations From | To | To | Purpose | No. of Miles |
|---|---|---|---|---|---|
| 9/27/2004 | Hatfield, PA | Arlingtion, BA | Hatfield, Pa | SDP Phase I deliverable meeting | 362.0 |
| | | | | | 362.0 |

(2) Conferences & seminars and any misc. expenses

| Date | Description | Amount |
|---|---|---|
| | | |

(3) Technical discussions, interviews, and business phone calls

| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | Topics Discussed | Amount |
|---|---|---|---|
| | | | |

(5) Explanation of Personal Travel

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 10,809.91 | 165,431.27 |
| OTHER DIRECT COSTS | 75.62 | 741.07 |
| SUBCONTRACT/CONSLTNT | 71,668.62 | 1,365,340.46 |
| TRAVEL | 0.00 | 18,516.34 |
| DIRECT MATERIALS | 6,642.60 | 61,262.42 |
| INDIRECT COSTS LESS G&A | 7,026.44 | 107,530.32 |
| GENERAL & ADMIN 13.50% | 12,990.12 | 232,040.95 |
| SUBTOTAL | 109,213.31 | 1,950,862.83 |
| FEE AT 0.00% | 3,339.89 | 47,565.02 |
| TOTAL | 112,553.20 | 1,998,427.85 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 449.00 |
| TOTAL CUMULATIVE HRS INCURRED | 6,033.50 |

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 005
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 13.0 | 171.34 | 88.0 | 1,159.84 |
| THREAT-FRIDAY, DEKEISHA V | 28.0 | 364.00 | 768.5 | 9,990.50 |
| LABOR CATEGORY TOTAL | 41.0 | 535.34 | 856.5 | 11,150.34 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 34.0 | 1,554.14 | 606.0 | 27,700.26 |
| LABOR CATEGORY TOTAL | 34.0 | 1,554.14 | 606.0 | 27,700.26 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 58.0 | 1,062.56 | 801.0 | 14,674.32 |
| BUI, TUAN Q. | 9.0 | 377.19 | 111.0 | 4,652.01 |
| HUMMER, MARVIN L. | 26.0 | 456.82 | 26.0 | 456.82 |
| WASHINGTON, MICHELLE T. | 5.5 | 126.72 | 57.5 | 1,324.80 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 44.0 | 972.84 | 612.5 | 13,542.36 |
| SMETHURST, AARON | 21.0 | 336.00 | 32.2 | 515.20 |
| LABOR CATEGORY TOTAL | 163.5 | 3,332.13 | 1,754.5 | 36,994.31 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 9.0 | 209.34 | 109.5 | 2,546.97 |
| HALL, JON | 0.0 | 0.00 | 291.0 | 11,273.34 |
| GOODNIGHT, SUSAN M. | 5.0 | 167.65 | 98.0 | 3,285.94 |
| KAIDER, MICHAEL T. | 3.0 | 87.69 | 133.5 | 3,902.20 |

Continued on page 06

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 006
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 05 | | | | |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 80.0 | 2,038.40 | 355.0 | 9,045.40 |
| LABOR CATEGORY TOTAL | 97.0 | 2,503.08 | 1,065.0 | 32,060.79 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 4.0 | 204.96 | 34.0 | 1,742.16 |
| MCLEAN, ROBERT M. | 43.5 | 1,694.76 | 855.0 | 33,310.80 |
| LABOR CATEGORY TOTAL | 47.5 | 1,899.72 | 1,252.5 | 49,347.94 |
| MAINT DATA ANALYST I | | | | |
| CARLSON, ERIK | 48.0 | 732.96 | 48.0 | 732.96 |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| YORKOVICH, MARK C. | 18.0 | 252.54 | 18.0 | 252.54 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 66.0 | 985.50 | 499.0 | 8,177.63 |
| CONTRACT TOTALS | 449.0 | 10,809.91 | 6,033.5 | 165,431.27 |

REPORT DATE: 10/29/04 12:21 VERIDYNE, INC. PAGE 0003
CERTIFICATION OF PERFORMANCE
ODC DETAIL
4814 RRF LOGISTICS SUPPORT FROM 10/01/04 TO 10/31/04 BILL NUMBER: 000262

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | CELL PHONE BILL CC, VA | 045631 | AMERICAN EXPRESS (SJP) | A7306 | 101304-1 | 10/04 | 37.81 |
| | 00 | CELL PHONE BILL CC, VA | 045632 | AMERICAN EXPRESS (SJP) | A7306 | 101304-2 | 10/04 | 37.81 |
| | | | | | | | VOUCHER TOTAL: | 75.62 |
| | | | | | | | ODC TOTAL: | 75.62 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 1,139.58 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 3,685.80 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 3,065.08 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 28,024.20 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 544.52 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 35,209.44 |
| | | | | | | | VOUCHER TOTAL: | 71,668.62 |
| | | | | | | | ODC TOTAL: | 71,668.62 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | TASK SUPPLIES-CC,VA | 045560 | OFFICE DEPOT CREDIT PLAN | A7284 | 259683895 | 10/04 | 74.67 |
| | 00 | TASK SUPPLIES-CC,VA | 045560 | OFFICE DEPOT CREDIT PLAN | A7284 | 259683895 | 10/04 | 74.67 |
| | 00 | TASK SUPPLIES-NN,VA | 045572 | OFFICE DEPOT CREDIT PLAN | I7237 | 09615884 | 10/04 | 114.87 |
| | 00 | TASK SUPPLIES-NN,VA | 045573 | OFFICE DEPOT CREDIT PLAN | I7254 | 09272004 | 10/04 | 55.77 |
| | 00 | TASK SUPPLIES-NN,VA | 045574 | OFFICE DEPOT CREDIT PLAN | I7244 | 00617788 | 10/04 | 127.15 |
| | 00 | OFFICE DEPOT-NN,VA | 045575 | OFFICE DEPOT CREDIT PLAN | I7203 | 00611321 | 10/04 | 77.54 |
| | 00 | TASK SUPPLIES-NN,VA | 045576 | OFFICE DEPOT CREDIT PLAN | I7772 | 00612553 | 10/04 | 70.32 |
| | 00 | OFFICE DEPOT-NN,VA | 045577 | OFFICE DEPOT CREDIT PLAN | I7241 | 00614024 | 10/04 | 86.59 |
| | 00 | OFFICE SUPPLIES-NN,VA | 045578 | OFFICE DEPOT CREDIT PLAN | I7154 | 00612591 | 10/04 | 32.38 |
| | 00 | RETURN-NN,VA | 045579 | OFFICE DEPOT CREDIT PLAN | A7154 | 00613272 | 10/04 | -32.38 |
| | 00 | TECH MANUAL COPYING-NN,VA | 045580 | KINKO'S INC. | I7200 | 254805 | 10/04 | 207.03 |
| | 00 | WORDS TRANSLATED | 045598 | WORD FOR WORD, INC. | A7295 | 6145 | 10/04 | 1,032.75 |
| | 00 | TASK/OFFICE SUPPLIES | 045600 | OFFICE DEPOT CREDIT PLAN | A7294 | 260728654 | 10/04 | 41.95 |
| | 00 | TASK/OFFICE SUPPLIES | 045600 | OFFICE DEPOT CREDIT PLAN | A7294 | 260728654 | 10/04 | 34.65 |
| | 00 | TASK SUPPLIES | 045602 | OFFICE DEPOT CREDIT PLAN | I7155 | 00861964 | 10/04 | 177.66 |
| | 00 | TASK SUPPLIES- | 045603 | OFFICE DEPOT CREDIT PLAN | I7267 | 09292004 | 10/04 | 42.42 |
| | 00 | UNIFORMS | 045607 | AMERICAN EXPRESS (SJP) | A7299 | 20172 | 10/04 | 133.76 |
| | 00 | CONTAINERS OCT 1 - OCT 31 | 045628 | MID-ATLANTIC LEASING CORP | N7302 | 0000322222 | 10/04 | 336.00 |
| | 00 | TECH MANUAL COPYING | 045708 | KINKO'S INC. | I7200 | 257325 | 10/04 | 58.65 |
| | 00 | TECH MANUAL COPYING | 045709 | KINKO'S INC. | I7200 | 256683 | 10/04 | 407.03 |
| | 00 | TASK SUPPLIES | 045710 | OFFICE DEPOT CREDIT PLAN | I7275 | 09619180 | 10/04 | 199.39 |
| | 00 | TECH MANUAL COYPING | 045712 | KINKO'S INC. | I7200 | 255398 | 10/04 | 251.75 |
| | 00 | TECH MANUAL COPYING | 045713 | KINKO'S INC. | I7200 | 255202 | 10/04 | 575.62 |
| | 00 | TECH MANUAL COPYING | 045714 | KINKO'S INC. | I7200 | 256246 | 10/04 | 388.53 |
| | 00 | TECH MANUAL COPYING | 045715 | KINKO'S INC. | I7200 | 256094 | 10/04 | 356.58 |
| | 00 | TECH MANUAL COPYING | 045716 | KINKO'S INC. | I7200 | 256537 | 10/04 | 988.01 |
| | 00 | TECH MANUAL COPYING | 045717 | KINKO'S INC. | I7200 | 256850 | 10/04 | 173.74 |
| | 00 | PACKAGE DELIVERY CC, VA | 045718 | WORLDWIDE EXPRESS | A7316 | 390525 | 10/04 | 32.69 |
| | 00 | PACKAGE DELIVERY CC, VA | 045720 | FEDEX | A7318 | 768247907 | 10/04 | 62.35 |
| | 00 | PACKAGE DELIVERY CC, VA | 045729 | WORLDWIDE EXPRESS | A7324 | 421249 | 10/04 | 13.78 |
| | 00 | TECH MANUAL COPYING | 045760 | KINKO'S INC. | I7200 | 257956 | 10/04 | 129.02 |
| | 00 | TASK SUPPLIES | 045761 | OFFICE DEPOT CREDIT PLAN | I7315 | 09613323 | 10/04 | 35.81 |
| | 00 | COPY TECH MANUALS | 045762 | KINKO'S INC. | I7200 | 257704 | 10/04 | 224.12 |
| | 00 | PACKAGE DELIVERY NN, VA | 045767 | WORLDWIDE EXPRESS | N7311 | 405782 | 10/04 | 10.07 |
| | 00 | PACKAGE DELIVERY CC, VA | 045775 | FEDEX | A7335 | 780338363 | 10/04 | 47.66 |
| | | | | | | | VOUCHER TOTAL: | 6,642.60 |
| | | | | | | | ODC TOTAL: | 6,642.60 |
| | | | | | | | TOTAL ODC AMOUNT: | 78,386.84 |

# PURCHASE ORDER

Veridyne
Veridyne, Inc.

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45265

To:
AT&T Wireless
P.O. Box 8220
Aurora, IL 60572-8220
1800-888-7600

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 9/7/2004 | FRIDAY | A7202 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone charges - CC, VA | $37.81 | $37.81 |
| | | | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $37.81 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | |
| | | TOTAL DUE | $37.81 |

| Charge to: | |
|---|---|
| Task number (indicate if Overhead) | Amount |
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

Remarks:

Authorized Signature
SP-522-398

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45264

To:
AT&T Wireless
P.O. Box 8220
Aurora, IL 60572-8220
1800-888-7600

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 9/7/2004 | FRIDAY | A7201 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone charges - CC, VA | $37.81 | $37.81 |
| | | | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $37.81 |
| SALES TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| SHIPPING & HANDLING | |
| TOTAL DUE | $37.81 |

| Charge to: | |
|---|---|
| Task number (indicate if Overhead) | Amount |
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

Remarks:

Authorized Signature
SP-522-398

# PURCHASE ORDER

Veridyne
VERIDYNE, INC.

2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45607

TO:
DECOSTA'S, INC
1205 BELLE HAVEN ROAD
ALEXANDRIA, VA 22307

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 10/11/2004 | FRIDAY | A7299 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | UNIFORMS | $128.00 | $128.00 |
| | | | |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $128.00 |
| SALES TAX RATE | 5.00% |
| SALES TAX | $5.76 |
| SHIPPING & HANDLING | |
| TOTAL DUE | $133.76 |

Charge to:

| Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-011-46 | $133.76 |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $133.76 |

Remarks:

Authorized Signature
SP-522-398

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 66.00 | 4,860.90 | 811.00 | 59,730.16 |
| MAINTENANCE DATA ANALYST I | 27.82 | 813.00 | 22,617.66 | 10,823.50 | 301,109.77 |
| MAINTENANCE DATA ANALYST II | 33.42 | 882.00 | 29,476.44 | 12,654.00 | 422,896.68 |
| SYSTEM ANALYST I | 38.76 | 190.00 | 7,364.40 | 1,567.50 | 60,756.30 |
| SYSTEM ANALYST II | 51.78 | 77.00 | 3,987.06 | 1,002.00 | 51,883.56 |
| Total Direct Labor | | 2,028.00 | 68,306.46 | 26,858.00 | 896,376.47 |
| Travel | | | 2,971.56 | | 464,049.99 |
| Material | | | 218.00 | | 3,305.01 |
| ODC'S | | | 172.60 | | 1,609.00 |
| Total ODC's | | | 3,362.16 | | 468,964.00 |
| Subtotal | | 2,028.00 | 71,668.62 | 26,858.00 | 1,365,340.47 |
| Total Incurred | | | 71,668.62 | | 1,365,340.47 |
| Total Invoiced | | | 71,668.62 | | 1,365,340.47 |
| Total Funded | | | 1,365,340.47 | | |
| Completed | | | 1,365,340.47 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 34,318.53 | 477,519.67 |
| OTHER DIRECT COSTS | | 0.00 | 662.21 |
| TRAVEL | | 132.00 | 1,783.80 |
| DIRECT MATERIALS | | 1,015.27 | 60,368.04 |
| INDIRECT COSTS LESS G&A | | 22,307.05 | 310,387.78 |
| GENERAL & ADMIN | 13.50% | 7,799.33 | 114,847.40 |
| SUBTOTAL | | 65,572.18 | 965,568.90 |
| FEE AT | 0.00% | 2,005.28 | 23,657.49 |
| TOTAL | | 67,577.46 | 989,226.39 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 1,026.00 |
| TOTAL CUMULATIVE HRS INCURRED | 15,176.50 |

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 007
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| THREAT-FRIDAY, DEKEISHA V | 4.0 | 52.00 | 110.0 | 1,430.00 |
| LABOR CATEGORY TOTAL | 4.0 | 52.00 | 110.0 | 1,430.00 |
| SYSTEM ANALYST I | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 30.0 | 1,257.30 | 449.0 | 18,817.59 |
| WASHINGTON, CHARLES E. | 0.0 | 0.00 | 622.0 | 13,845.72 |
| DANIELS, MELVIN F. | 55.0 | 1,274.35 | 742.0 | 17,192.14 |
| BEHMAND, TOURAJ | 42.0 | 767.34 | 973.5 | 17,785.85 |
| FARMER, GENEVIEVE | 59.5 | 1,625.54 | 1,059.0 | 28,931.88 |
| GADA, DIP | 80.0 | 1,600.00 | 776.5 | 12,935.00 |
| LABOR CATEGORY TOTAL | 266.5 | 6,524.53 | 4,624.0 | 109,544.82 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 80.0 | 3,099.20 | 757.0 | 29,326.18 |
| YEE, SEEMAN PETER | 80.0 | 2,978.40 | 1,092.0 | 40,655.16 |
| WILSON, SHALEWA S. | 75.0 | 2,048.25 | 809.5 | 22,107.45 |
| SHAO, HAIYING | 72.0 | 1,905.84 | 577.0 | 15,273.19 |
| KAIDER, MICHAEL T. | 4.0 | 116.92 | 64.5 | 1,885.33 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 77.0 | 2,062.83 | 1,026.0 | 27,486.54 |
| CORDELL, MARK K. | 80.0 | 2,514.40 | 1,131.5 | 35,563.06 |
| BALAN, LEONID | 72.0 | 2,031.12 | 1,084.0 | 30,579.64 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |
| KULKARNI, NARENDRA | 35.0 | 1,093.75 | 918.5 | 27,987.03 |

Continued on page 08

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 008
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 8.0 | 203.84 |
| BARSTON, THIERRY | 76.0 | 4,370.00 | 232.0 | 13,340.00 |
| LABOR CATEGORY TOTAL | 651.0 | 22,220.71 | 8,419.5 | 263,064.27 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 297.0 | 11,550.33 |
| DIZON, ANGELITO N. | 38.5 | 2,139.45 | 806.0 | 44,789.45 |
| GRAHAM, TIMOTHY L. | 66.0 | 3,381.84 | 920.0 | 47,140.80 |
| LABOR CATEGORY TOTAL | 104.5 | 5,521.29 | 2,023.0 | 103,480.58 |
| MAINT DATA ANALYST I | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 1,026.0 | 34,318.53 | 15,176.5 | 477,519.67 |

REPORT DATE: 10/29/04 12:21

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL



4815 DATA MGMT & SPECIAL RPTS.

FROM 10/01/04 TO 10/31/04

BILL NUMBER: 000262

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | TRAVEL | | | | | | | |
| | 00 | J METZGER - ARLINGTON VA | 045547 | JOSEPH G. METZGER | | 04-078-3 | 10/04 | 132.00 |
| | | | | | | VOUCHER TOTAL: | | 132.00 |
| | | | | | | ODC TOTAL: | | 132.00 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | ADOBE PHOTOSHOP PROFESSIO | 045526 | AMERICAN EXPRESS (SJP) | A7204 | B30032934 | 10/04 | 986.54 |
| | 00 | TASK SUPPLIES-CC,VA | 045560 | OFFICE DEPOT CREDIT PLAN | A7284 | 259683895 | 10/04 | 74.67 |
| | 00 | TASK SUPPLIES-CC,VA | 045560 | OFFICE DEPOT CREDIT PLAN | A7284 | 259683895 | 10/04 | 74.67 |
| | 00 | MAINTENANCE BOOKS | 045606 | AMERICAN EXPRESS (SJP) | A7298 | 1294818 | 10/04 | 69.60 |
| | 00 | LASER LABELS - MLSS CD'S | 045721 | OFFICE DEPOT CREDIT PLAN | A7319 | 2610320580 | 10/04 | 209.79 |
| | | | | | | VOUCHER TOTAL: | | 1,415.27 |
| | 00 | MARAD IDS SYSTEM DELL REB | 004196 | | CASH RECPT | | 10/04 | -400.00 |
| | | | | | | CASH RECEIPT TOTAL: | | -400.00 |
| | | | | | | ODC TOTAL: | | 1,015.27 |
| | | | | | | TOTAL ODC AMOUNT: | | 1,147.27 |

Veridyne, Inc.
2001 Jefferson Davis Highway
Suite 610
Arlington, VA 22202-3610
703-412-5072 fax 703-412-5078

**Purchase Order No. A7204**

# PURCHASE ORDER

**Vendor**

Name: Dell Corporation
Address:
City: St ZIP
Phone: Web Order

**Ship To**

Name: Veridyne, Inc.
Address: 2001 Jefferson Davis Highway, Suite 610
City: Arlington St VA ZIP 22202-3610
Phone: 703-412-5072 x 245

| Qty | Units | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 1 | ea. | Adobe Photoshop CS 8.0<br>M/N: A0176740 | $571.50 | $571.50 |
| 1 | ea. | Adobe Acrobat 6.0 Professional<br>M/N: A0107025 | $368.06 | $368.06 |
| | | For Thierry Barston<br>Order # 898674883<br>Customer # 4059269 | | |

| | |
|---|---|
| SubTotal | $939.56 |
| Shipping & Handling | $0.00 |
| Taxes | $46.98 |
| TOTAL | $986.54 |

**Payment Details**

- O Check
- O Cash
- O Account No.
- ◉ Credit Card Corporate AMEX

Date: September 13, 2004

Requested by: Tuan Bui

Expected Shipping Date: September 17, 2004

MARAD Ctrl #:

**Charge Numbers**

| | | | | |
|---|---|---|---|---|
| 1) | ~~0629-400-40~~ 4815-001-46 | Amount: $986.54 | 6) | Amount: |
| 2) | | Amount: | 7) | Amount: |
| 3) | | Amount: | 8) | Amount: |
| 4) | | Amount: | 9) | Amount: |
| 5) | | Amount: | 10) | Amount: |

Approved By: [signature]