# PURCHASE ORDER

Veridyne
VERIDYNE, INC.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

45606

| TO: | |
|---|---|
| NEW STANDARD INSTITUTE<br>84 BROAD STREET<br>MILFORD, CT 06460-3383 | |

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 10/7/2004 | TAYLOR | A7298 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | MAINTENANCE BOOKS BY AUDEL | $29.95 | $29.95 |
| 1 | MAINTENANCE BOOKS BY AUDEL | $26.95 | $26.95 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $56.90 |
| | | SALES TAX RATE | 5.00% |
| | | SALES TAX | |
| | | SHIPPING & HANDLING | 12.70 |
| | | TOTAL DUE | $69.60 |

| Charge to: | |
|---|---|
| Task number (indicate if Overhead) | Amount |
| 4815-005-46 | $69.60 |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $69.60 |

**Remarks:**

Authorized Signature
SP-522-398

521

# BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Joseph Metzger | Newport News | MEi Demo | No / Y or N (5) |

| | Thu | Grand Total |
|---|---|---|
| Indicate dates (month/day) | 9/30/2004 | |
| City, State | oucester, VA | |
| City, State #2 if necessary | rlington, VA | |
| No. of miles (personal auto) | 296.00 | 296.00 |
| Mileage Expense @$.375/mi.(1) | 111.00 | 111.00 |
| Travel Tickets | | |
| Taxi/Subway | | |
| Parking/Tolls | 9.00 | 9.00 |
| Car rental | | |
| Gas & Oil | | |
| Lodging | | |
| Meals & Incidentals | 12.00 | 12.00 |
| Telephone | | |
| Conferences & Seminars (2) | | |
| Technical Discussions (3) | | |
| Empl. acquisition interview (3) | | |
| Office Supplies | | |
| Miscellaneous (2) | | |
| Daily Totals | 132.00 | 132.00 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4815-005-45 | 9/30/2004 | 132.00 |
| | | |
| | | |
| | | |
| | | |
| | Total (Must equal total expenses) | 132.00 |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 132.00 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Employee Signature  Date 10/04/04  Manager's signature  Date  Additional approval (as required)  Date

Verldyne Form 26

10/4/2004

**SHEPARD PATTERSON**

*Business travel expense report*
(back)

**(1) Mileage reimbursement**

| Date | Locations | | | Purpose | No. of Miles |
|---|---|---|---|---|---|
| | From | To | To | | |
| 9/30/2004 | Gloucester, | Arlington, VA | Gloucester | MEI Demo | 296.0 |
| | | | | | |
| | | | | | |

DATE ________ LOCATION # 10083 AMT PAID $ 9—

DAILY ☐ MONTHLY ☐ ACCT# ________

PARKING RECEIPT

PMI EMPLOYEE NUMBER

DATE TIME STAMP

**(2) Conferences & seminars and any misc. expenses**

| Date | Description | Amount |
|---|---|---|
| 9/30/2004 | Parking in Arlington | 9.00 |
| | | |
| | | |
| | | |

**(3) Technical discussions and interviews**

| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | Topics Discussed | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**(5) Explanation of Personal Travel**

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 808.61 | 62,990.47 |
| OTHER DIRECT COSTS | | 0.00 | 44.08 |
| SUBCONTRACT/CONSLTNT | | 568.14 | 32,623.67 |
| TRAVEL | | 0.00 | 43.50 |
| DIRECT MATERIALS | | 949.84 | 14,780.76 |
| INDIRECT COSTS LESS G&A | | 525.60 | 40,943.81 |
| GENERAL & ADMIN | 13.50% | 385.06 | 20,442.56 |
| SUBTOTAL | | 3,237.25 | 171,868.85 |
| FEE AT | 0.00% | 99.01 | 4,253.75 |
| TOTAL | | 3,336.26 | 176,122.60 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 43.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,501.50 |

REPORT DATE: 10/29/04 12:21

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 10/01/04 TO 10/31/04



4822 ENDURING FREEDOM ACTIVATN

BILL NUMBER: 000262

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 542.64 |
| | 00 | INS INC 10/1/04-10/15/04 | 045818 | INS INCORPORATED | | MARAD10013 | 10/04 | 25.50 |
| | | | | | | | VOUCHER TOTAL: | 568.14 |
| | | | | | | | ODC TOTAL: | 568.14 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | HANDLING UNITS-NN,VA | 045565 | OLD DOMINION FREIGHT | N7279 | 8014000258 | 10/04 | 473.71 |
| | 00 | EASY LOADER BOX-NN,VA | 045568 | ULINE | I7266 | 10034365 | 10/04 | 476.13 |
| | | | | | | | VOUCHER TOTAL: | 949.84 |
| | | | | | | | ODC TOTAL: | 949.84 |
| | | | | | | | TOTAL ODC AMOUNT: | 1,517.98 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 104.00 | 2,893.28 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 261.00 | 10,116.36 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 14.00 | 542.64 | 641.00 | 22,943.66 |
| Travel | | | 25.50 | | 9,608.18 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 25.50 | | 9,680.01 |
| Subtotal | | 14.00 | 568.14 | 641.00 | 32,623.67 |
| Total Incurred | | | 568.14 | | 32,623.67 |
| Total Invoiced | | | 568.14 | | 32,623.67 |
| Total Funded | | | 32,623.67 | | |
| Completed | | | 32,623.67 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 011
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 4.0 | 182.84 | 151.0 | 6,902.21 |
| LABOR CATEGORY TOTAL | 4.0 | 182.84 | 151.0 | 6,902.21 |
| SYSTEM ANALYST I | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 18.0 | 316.26 | 730.5 | 12,834.89 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 431.0 | 9,930.24 |
| LABOR CATEGORY TOTAL | 18.0 | 316.26 | 1,163.5 | 22,848.95 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 13.5 | 394.61 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 50.0 | 1,251.01 |
| MAINT DATA ANALYST I | | | | |

Continued on page 12

REPORT DATE: 11/01/04 VERIDYNE, INC. PAGE 012
REPORT TIME 12:36 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 10/01/04 TO 10/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 12.0 | 183.24 | 818.0 | 12,490.86 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 9.0 | 126.27 | 494.0 | 6,930.81 |
| LABOR CATEGORY TOTAL | 21.0 | 309.51 | 2,115.0 | 31,698.34 |
| CONTRACT TOTALS | 43.0 | 808.61 | 3,501.5 | 62,990.47 |

BILLING #: 000262 PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812-001

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 3,825.80 | 48,454.99 |
| OTHER DIRECT COSTS | | 2,737.27 | 18,311.05 |
| SUBCONTRACT/CONSLTNT | | 6,152.97 | 84,350.80 |
| TRAVEL | | 0.00 | 564.01 |
| DIRECT MATERIALS | | 9,439.60 | 20,846.94 |
| INDIRECT COSTS LESS G&A | | 2,486.77 | 31,495.74 |
| GENERAL & ADMIN | 13.50% | 3,326.73 | 27,543.18 |
| SUBTOTAL | | 27,969.14 | 231,566.71 |
| FEE AT | 0.00% | 855.33 | 5,867.38 |
| TOTAL | | 28,824.47 | 237,434.09 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 180.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,371.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812-099

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 0.00 | 254.74 |
| SUBCONTRACT/CONSLTNT | | 116.31 | 598.95 |
| GENERAL & ADMIN | 13.50% | 15.70 | 115.25 |
| SUBTOTAL | | 132.01 | 968.94 |
| FEE AT | 0.00% | 4.04 | 24.27 |
| TOTAL | | 136.05 | 993.21 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813-001

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 5,890.46 | 57,775.07 |
| OTHER DIRECT COSTS | 0.00 | 112.01 |
| TRAVEL | 260.90 | 4,198.69 |
| DIRECT MATERIALS | 269.15 | 1,334.25 |
| INDIRECT COSTS LESS G&A | 3,828.80 | 37,553.80 |
| GENERAL & ADMIN 13.50% | 1,383.66 | 13,631.47 |
| SUBTOTAL | 11,632.97 | 114,605.29 |
| FEE AT 0.00% | 355.75 | 2,848.37 |
| TOTAL | 11,988.72 | 117,453.66 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 340.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,242.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-002

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 568.77 | 7,258.79 |
| SUBCONTRACT/CONSLTNT | | 1,139.58 | 11,403.48 |
| DIRECT MATERIALS | | 74.67 | 586.74 |
| INDIRECT COSTS LESS G&A | | 369.70 | 4,718.21 |
| GENERAL & ADMIN | 13.50% | 290.61 | 3,235.57 |
| SUBTOTAL | | 2,443.33 | 27,202.79 |
| FEE AT | 0.00% | 74.72 | 680.28 |
| TOTAL | | 2,518.05 | 27,883.07 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 31.00 |
| TOTAL CUMULATIVE HRS INCURRED | 435.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-006

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 460.80 | 19,543.86 |
| SUBCONTRACT/CONSLTNT | | 0.00 | 2,985.40 |
| TRAVEL | | 0.00 | 10,037.97 |
| DIRECT MATERIALS | | 151.96 | 6,400.28 |
| INDIRECT COSTS LESS G&A | | 299.52 | 12,703.51 |
| GENERAL & ADMIN | 13.50% | 123.16 | 6,975.59 |
| SUBTOTAL | | 1,035.44 | 58,646.61 |
| FEE AT | 0.00% | 31.67 | 1,476.64 |
| TOTAL | | 1,067.11 | 60,123.25 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 15.00 |
| TOTAL CUMULATIVE HRS INCURRED | 556.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-011

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 7,889.78 | 113,555.02 |
| SUBCONTRACT/CONSLTNT | 3,685.80 | 48,625.51 |
| TRAVEL | 0.00 | 3,285.35 |
| DIRECT MATERIALS | 208.43 | 3,453.30 |
| INDIRECT COSTS LESS G&A | 5,128.35 | 73,810.76 |
| GENERAL & ADMIN 13.50% | 2,283.17 | 32,768.54 |
| SUBTOTAL | 19,195.53 | 275,498.48 |
| FEE AT 0.00% | 587.03 | 6,864.87 |
| TOTAL | 19,782.56 | 282,363.35 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 322.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,974.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-012

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 1,019.20 | 7,180.85 |
| DIRECT MATERIALS | 34.65 | 647.10 |
| INDIRECT COSTS LESS G&A | 662.48 | 4,667.55 |
| GENERAL & ADMIN 13.50% | 231.70 | 1,686.89 |
| SUBTOTAL | 1,948.03 | 14,182.39 |
| FEE AT 0.00% | 59.57 | 361.86 |
| TOTAL | 2,007.60 | 14,544.25 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 40.00 |
| TOTAL CUMULATIVE HRS INCURRED | 227.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-038

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 51.24 | 2,267.52 |
| SUBCONTRACT/CONSLTNT | | 3,065.08 | 15,238.22 |
| DIRECT MATERIALS | | 336.00 | 3,345.88 |
| INDIRECT COSTS LESS G&A | | 33.31 | 1,473.89 |
| GENERAL & ADMIN | 13.50% | 470.56 | 3,013.94 |
| SUBTOTAL | | 3,956.19 | 25,339.45 |
| FEE AT | 0.00% | 120.99 | 642.90 |
| TOTAL | | 4,077.18 | 25,982.35 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 1.00 |
| TOTAL CUMULATIVE HRS INCURRED | 72.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-048

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 0.00 | 382.20 |
| SUBCONTRACT/CONSLTNT | | 0.00 | 17,077.06 |
| DIRECT MATERIALS | | 177.66 | 1,066.32 |
| INDIRECT COSTS LESS G&A | | 0.00 | 248.43 |
| GENERAL & ADMIN | 13.50% | 23.98 | 2,534.49 |
| SUBTOTAL | | 201.64 | 21,308.50 |
| FEE AT | 0.00% | 6.17 | 439.77 |
| TOTAL | | 207.81 | 21,748.27 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 15.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-053

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 336.00 | 3,974.72 |
| SUBCONTRACT/CONSLTNT | 0.00 | 6,845.14 |
| DIRECT MATERIALS | 1,065.44 | 19,886.42 |
| INDIRECT COSTS LESS G&A | 218.40 | 2,583.57 |
| GENERAL & ADMIN 13.50% | 218.68 | 4,494.13 |
| SUBTOTAL | 1,838.52 | 37,783.98 |
| FEE AT 0.00% | 56.22 | 940.40 |
| TOTAL | 1,894.74 | 38,724.38 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 21.00 |
| TOTAL CUMULATIVE HRS INCURRED | 210.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-057

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 254.80 | 254.80 |
| SUBCONTRACT/CONSLTNT | | 28,024.20 | 364,953.74 |
| DIRECT MATERIALS | | 414.09 | 5,036.77 |
| INDIRECT COSTS LESS G&A | | 165.62 | 165.62 |
| GENERAL & ADMIN | 13.50% | 3,895.93 | 50,005.48 |
| SUBTOTAL | | 32,754.64 | 420,416.41 |
| FEE AT | 0.00% | 1,001.68 | 10,204.46 |
| TOTAL | | 33,756.32 | 430,620.87 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 10.00 |
| TOTAL CUMULATIVE HRS INCURRED | 10.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-058

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 229.32 | 1,128.54 |
| SUBCONTRACT/CONSLTNT | 544.52 | 208,205.35 |
| TRAVEL | 0.00 | 584.24 |
| DIRECT MATERIALS | 13.78 | 3,042.14 |
| INDIRECT COSTS LESS G&A | 149.06 | 733.55 |
| GENERAL & ADMIN 13.50% | 126.46 | 28,848.67 |
| SUBTOTAL | 1,063.14 | 242,542.49 |
| FEE AT 0.00% | 32.51 | 5,529.45 |
| TOTAL | 1,095.65 | 248,071.94 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 9.00 |
| TOTAL CUMULATIVE HRS INCURRED | 30.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-059

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| SUBCONTRACT/CONSLTNT | | 35,209.44 | 203,641.90 |
| DIRECT MATERIALS | | 4,165.92 | 9,745.21 |
| GENERAL & ADMIN | 13.50% | 5,315.67 | 28,807.26 |
| SUBTOTAL | | 44,691.03 | 242,194.37 |
| FEE AT | 0.00% | 1,366.71 | 5,671.28 |
| TOTAL | | 46,057.74 | 247,865.65 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-099

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 75.62 | 741.07 |
| GENERAL & ADMIN | 13.50% | 10.20 | 100.04 |
| SUBTOTAL | | 85.82 | 841.11 |
| FEE AT | 0.00% | 2.62 | 21.49 |
| TOTAL | | 88.44 | 862.60 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-001

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 26,524.80 | 346,261.97 |
| TRAVEL | 0.00 | 244.88 |
| DIRECT MATERIALS | 1,061.21 | 4,181.08 |
| INDIRECT COSTS LESS G&A | 17,241.12 | 225,070.28 |
| GENERAL & ADMIN 13.50% | 6,051.66 | 77,727.36 |
| SUBTOTAL | 50,878.79 | 653,485.57 |
| FEE AT 0.00% | 1,555.93 | 16,253.30 |
| TOTAL | 52,434.72 | 669,738.87 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 803.00 |
| TOTAL CUMULATIVE HRS INCURRED | 11,158.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-002

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 52.00 | 13,179.45 |
| DIRECT MATERIALS | 0.00 | 79.85 |
| INDIRECT COSTS LESS G&A | 33.80 | 8,566.64 |
| GENERAL & ADMIN 13.50% | 11.58 | 2,946.50 |
| SUBTOTAL | 97.38 | 24,772.44 |
| FEE AT 0.00% | 2.98 | 631.28 |
| TOTAL | 100.36 | 25,403.72 |

TOTAL CURRENT HOURS INCURRED 4.00
TOTAL CUMULATIVE HRS INCURRED 423.00

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-003

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 1,671.57 | 59,277.94 |
| TRAVEL | | 0.00 | 638.45 |
| DIRECT MATERIALS | | -400.00 | 53,732.67 |
| INDIRECT COSTS LESS G&A | | 1,086.52 | 38,530.66 |
| GENERAL & ADMIN | 13.50% | 318.34 | 20,544.26 |
| SUBTOTAL | | 2,676.43 | 172,723.98 |
| FEE AT | 0.00% | 81.85 | 3,904.41 |
| TOTAL | | 2,758.28 | 176,628.39 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 39.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,047.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-005

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 3,919.04 | 42,887.03 |
| TRAVEL | | 132.00 | 900.47 |
| DIRECT MATERIALS | | 144.27 | 2,164.65 |
| INDIRECT COSTS LESS G&A | | 2,547.38 | 27,876.57 |
| GENERAL & ADMIN | 13.50% | 910.27 | 9,966.88 |
| SUBTOTAL | | 7,652.96 | 83,795.60 |
| FEE AT | 0.00% | 234.04 | 2,095.73 |
| TOTAL | | 7,887.00 | 85,891.33 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 96.00 |
| TOTAL CUMULATIVE HRS INCURRED | 1,074.50 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-013

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 1,032.33 | 3,218.86 |
| INDIRECT COSTS LESS G&A | 671.02 | 2,092.26 |
| GENERAL & ADMIN 13.50% | 229.95 | 717.00 |
| SUBTOTAL | 1,933.30 | 6,028.12 |
| FEE AT 0.00% | 59.12 | 161.38 |
| TOTAL | 1,992.42 | 6,189.50 |

TOTAL CURRENT HOURS INCURRED 39.00
TOTAL CUMULATIVE HRS INCURRED 107.00

BILLING #: 000262 PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-015

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 204.96 | 1,126.08 |
| INDIRECT COSTS LESS G&A | 133.22 | 731.95 |
| GENERAL & ADMIN 13.50% | 45.65 | 250.83 |
| SUBTOTAL | 383.83 | 2,108.86 |
| FEE AT 0.00% | 11.74 | 49.44 |
| TOTAL | 395.57 | 2,158.30 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 4.00 |
| TOTAL CUMULATIVE HRS INCURRED | 34.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-016

| BILLING PD FROM: 10/01/04<br>TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 913.83 | 11,568.34 |
| DIRECT MATERIALS | 209.79 | 209.79 |
| INDIRECT COSTS LESS G&A | 593.99 | 7,519.42 |
| GENERAL & ADMIN 13.50% | 231.88 | 2,605.17 |
| SUBTOTAL | 1,949.49 | 21,902.72 |
| FEE AT 0.00% | 59.62 | 545.48 |
| TOTAL | 2,009.11 | 22,448.20 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 41.00 |
| TOTAL CUMULATIVE HRS INCURRED | 332.00 |

BILLING #: 000262 PAGE: 01

BILLING DATE: 10/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-001

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 182.84 | 6,307.98 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 0.00 | 197.28 |
| INDIRECT COSTS LESS G&A | 118.85 | 4,100.19 |
| GENERAL & ADMIN 13.50% | 40.73 | 1,437.61 |
| SUBTOTAL | 342.42 | 12,086.56 |
| FEE AT 0.00% | 10.47 | 301.54 |
| TOTAL | 352.89 | 12,388.10 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 4.00 |
| TOTAL CUMULATIVE HRS INCURRED | 138.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-002

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 594.23 |
| SUBCONTRACT/CONSLTNT | 542.64 | 6,684.90 |
| DIRECT MATERIALS | 0.00 | 9,794.69 |
| INDIRECT COSTS LESS G&A | 0.00 | 386.25 |
| GENERAL & ADMIN 13.50% | 73.26 | 2,357.11 |
| SUBTOTAL | 615.90 | 19,817.18 |
| FEE AT 0.00% | 18.84 | 524.72 |
| TOTAL | 634.74 | 20,341.90 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 13.00 |

BILLING #: 000262 PAGE: 01

BILLING DATE: 10/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-003

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 625.77 | 55,609.83 |
| SUBCONTRACT/CONSLTNT | 25.50 | 1,211.12 |
| DIRECT MATERIALS | 473.71 | 593.81 |
| INDIRECT COSTS LESS G&A | 406.75 | 36,146.39 |
| GENERAL & ADMIN 13.50% | 206.79 | 12,630.76 |
| SUBTOTAL | 1,738.52 | 106,191.91 |
| FEE AT 0.00% | 53.17 | 2,625.22 |
| TOTAL | 1,791.69 | 108,817.13 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 39.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,335.00 |

BILLING #: 000262

PAGE: 01
BILLING DATE: 10/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-006

| BILLING PD FROM: 10/01/04 TO: 10/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| SUBCONTRACT/CONSLTNT | | 0.00 | 1,356.80 |
| DIRECT MATERIALS | | 476.13 | 3,423.07 |
| GENERAL & ADMIN | 13.50% | 64.28 | 645.28 |
| SUBTOTAL | | 540.41 | 5,425.15 |
| FEE AT | 0.00% | 16.53 | 137.84 |
| TOTAL | | 556.94 | 5,562.99 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

INS
A TSGI Company

ORIGINAL

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
October 26, 2004

CONTRACT NO. DTMA91-95-R-00024
October 01, 2004 --- October 15, 2004 INVOICE # 10013

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
IVYBROOK CORPORATE CENTER
ONE IVYBROOK BLVD., SUITE 140
IVYLAND, PA 18974

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
P.O. BOX 8500-S-8120
PHILADELPHIA, PA 19178-8120

| TASK ORDER | AMOUNT |
|---|---|
| 810 | $ 568.14 |
| 812 | $ 6,269.28 |
| 814 | $ 71,668.62 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |

INVOICE TOTAL...... $ 78,506.04

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC10/1/04 - 10/15/04 | $6,152.97 |
| 4812-099-44 | INS, INC10/1/04 - 10/15/04 | $116.31 |
| 4814-002-44 | INS, INC10/1/04 - 10/15/04 | $1,139.58 |
| 4814-011-44 | INS, INC10/1/04 - 10/15/04 | $3,685.80 |
| 4814-019-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-035-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-038-44 | INS, INC10/1/04 - 10/15/04 | $3,065.08 |
| 4814-048-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-053-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-055-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-056-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4814-057-44 | INS, INC10/1/04 - 10/15/04 | $28,024.20 |
| 4814-058-44 | INS, INC10/1/04 - 10/15/04 | $544.52 |
| 4814-059-44 | INS, INC10/1/04 - 10/15/04 | $35,209.44 |
| 4817-001-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4819-006-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| 4822-002-44 | INS, INC10/1/04 - 10/15/04 | $542.64 |
| 4822-003-44 | INS, INC10/1/04 - 10/15/04 | $25.50 |
| 4822-006-44 | INS, INC10/1/04 - 10/15/04 | $0.00 |
| | TOTAL AMOUNT | $78,506.04 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Donald Colley - Program Manager

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

Ivybrook Corporate Center • One Ivybrook Blvd., Suite 140 • Ivyland, PA 18974 • (215) 675-5110 • FAX: (215) 675-5367
2001 Jefferson Davis Highway • Suite 900 • Arlington, VA 22202 • (703) 415-0902 • FAX: (703) 415-0385

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 72.00 | 5,302.80 | 903.00 | 66,505.96 |
| MAINTENANCE DATA ANALYST I | 27.82 | 829.00 | 23,062.78 | 11,380.50 | 316,605.51 |
| MAINTENANCE DATA ANALYST II | 33.42 | 898.00 | 30,011.16 | 13,810.50 | 461,546.91 |
| SYSTEM ANALYST I | 38.76 | 324.00 | 12,558.24 | 4,180.50 | 162,036.18 |
| SYSTEM ANALYST II | 51.78 | 77.00 | 3,987.06 | 1,147.00 | 59,391.66 |
| Total Direct Labor | | 2,200.00 | 74,922.04 | 31,421.50 | 1,066,086.22 |
| Travel | | | 2,997.06 | | 487,447.22 |
| Material | | | 414.34 | | 6,028.73 |
| ODC'S | | | 172.60 | | 1,609.00 |
| Total ODC's | | | 3,584.00 | | 495,084.95 |
| Subtotal | | 2,200.00 | 78,506.04 | 31,421.50 | 1,561,171.17 |
| Total Incurred | | | 78,506.04 | | 1,561,171.17 |
| Total Invoiced | | | 78,506.04 | | 1,561,171.17 |
| Total Funded | | | 1,561,171.17 | | |
| Completed | | | 1,561,171.17 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 104.00 | 2,893.28 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 254.00 | 8,488.68 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 261.00 | 10,116.36 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 14.00 | 542.64 | 641.00 | 22,943.66 |
| Travel | | | 25.50 | | 9,608.18 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 25.50 | | 9,680.01 |
| Subtotal | | 14.00 | 568.14 | 641.00 | 32,623.67 |
| Total Incurred | | | 568.14 | | 32,623.67 |
| Total Invoiced | | | 568.14 | | 32,623.67 |
| Total Funded | | | 32,623.67 | | |
| Completed | | | 32,623.67 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 3.00 | 83.46 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 34.00 | 1,136.28 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 141.00 | 5,465.16 |
| Total Direct Labor | | 14.00 | 542.64 | 178.00 | 6,684.90 |
| Total Incurred | | | 542.64 | | 6,684.90 |

*INFORMATION NETWORK SYSTEMS*
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-003
INS Contract # 230285 80
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 5.00 | 139.10 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 27.00 | 1,046.52 |
| Total Direct Labor | | 0.00 | 0.00 | 32.00 | 1,185.62 |
| Travel | | | 25.50 | | 25.50 |
| Subtotal | | 0.00 | 25.50 | 32.00 | 1,211.12 |
| Total Incurred | | | 25.50 | | 1,211.12 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 6.00 | 441.90 | 47.00 | 3,461.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 16.00 | 445.12 | 211.00 | 5,870.02 |
| MAINTENANCE DATA ANALYST II | 33.42 | 16.00 | 534.72 | 133.00 | 4,444.86 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 1,774.00 | 68,760.24 |
| Total Direct Labor | | 158.00 | 6,072.94 | 2,165.00 | 82,536.67 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 196.34 | | 1,732.61 |
| Total ODC's | | | 196.34 | | 2,413.08 |
| Subtotal | | 158.00 | 6,269.28 | 2,165.00 | 84,949.75 |
| Total Incurred | | | 6,269.28 | | 84,949.75 |
| Total Invoiced | | | 6,269.28 | | 84,949.75 |
| Total Funded | | | 84,949.75 | | |
| Completed | | | 84,949.75 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 6.00 | 441.90 | 47.00 | 3,461.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 16.00 | 445.12 | 211.00 | 5,870.02 |
| MAINTENANCE DATA ANALYST II | 33.42 | 16.00 | 534.72 | 133.00 | 4,444.86 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 1,774.00 | 68,760.24 |
| Total Direct Labor | | 158.00 | 6,072.94 | 2,165.00 | 82,536.67 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 80.03 | | 1,133.66 |
| Total ODC's | | | 80.03 | | 1,814.13 |
| Subtotal | | 158.00 | 6,152.97 | 2,165.00 | 84,350.80 |
| Total Incurred | | | 6,152.97 | | 84,350.80 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-099
INS Contract # 230285 82
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| Direct Labor | | 0.00 | 0.00 | 0.00 | 0.00 |
| Material | | | 116.31 | | 598.95 |
| Subtotal | | 0.00 | 116.31 | 0.00 | 598.95 |
| Total Incurred | | | 116.31 | | 598.95 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 66.00 | 4,860.90 | 811.00 | 59,730.16 |
| MAINTENANCE DATA ANALYST I | 27.82 | 813.00 | 22,617.66 | 10,823.50 | 301,109.77 |
| MAINTENANCE DATA ANALYST II | 33.42 | 882.00 | 29,476.44 | 12,654.00 | 422,896.68 |
| SYSTEM ANALYST I | 38.76 | 190.00 | 7,364.40 | 1,567.50 | 60,756.30 |
| SYSTEM ANALYST II | 51.78 | 77.00 | 3,987.06 | 1,002.00 | 51,883.56 |
| Total Direct Labor | | 2,028.00 | 68,306.46 | 26,858.00 | 896,376.47 |
| Travel | | | 2,971.56 | | 464,049.99 |
| Material | | | 218.00 | | 3,305.01 |
| ODC'S | | | 172.60 | | 1,609.00 |
| Total ODC's | | | 3,362.16 | | 468,964.00 |
| Subtotal | | 2,028.00 | 71,668.62 | 26,858.00 | 1,365,340.47 |
| Total Incurred | | | 71,668.62 | | 1,365,340.47 |
| Total Invoiced | | | 71,668.62 | | 1,365,340.47 |
| Total Funded | | | 1,365,340.47 | | |
| Completed | | | 1,365,340.47 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 6.00 | 441.90 | 48.00 | 3,535.20 |
| SYSTEM ANALYST I | 38.76 | 18.00 | 697.68 | 203.00 | 7,868.28 |
| Total Direct Labor | | 24.00 | 1,139.58 | 251.00 | 11,403.48 |
| Total Incurred | | | 1,139.58 | | 11,403.48 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 36.00 | 2,651.40 | 451.00 | 33,216.15 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 180.00 | 6,976.80 |
| SYSTEM ANALYST II | 51.78 | 8.00 | 414.24 | 32.00 | 1,656.96 |
| Total Direct Labor | | 60.00 | 3,685.80 | 841.00 | 47,328.27 |
| Travel | | | 0.00 | | 1,226.58 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 0.00 | | 1,297.24 |
| Subtotal | | 60.00 | 3,685.80 | 841.00 | 48,625.51 |
| Total Incurred | | | 3,685.80 | | 48,625.51 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | Rate | ----- Current ----- Hours | Cost | ----- Cumulative ----- Hours | Cost |
|---|---|---|---|---|---|
| MAINTENANCE DATA ANALYST I | 27.82 | 64.00 | 1,780.48 | 233.00 | 6,482.06 |
| MAINTENANCE DATA ANALYST II | 33.42 | 28.00 | 935.76 | 66.00 | 2,205.72 |
| SYSTEM ANALYST I | 38.76 | 9.00 | 348.84 | 169.00 | 6,550.44 |
| Total Direct Labor | | 101.00 | 3,065.08 | 468.00 | 15,238.22 |
| Total Incurred | | | 3,065.08 | | 15,238.22 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 12.00 | 883.80 | 102.50 | 7,549.13 |
| MAINTENANCE DATA ANALYST I | 27.82 | 385.00 | 10,710.70 | 1,983.00 | 55,167.06 |
| MAINTENANCE DATA ANALYST II | 33.42 | 366.00 | 12,231.72 | 3,677.00 | 122,885.34 |
| SYSTEM ANALYST I | 38.76 | 15.00 | 581.40 | 108.00 | 4,186.08 |
| SYSTEM ANALYST II | 51.78 | 69.00 | 3,572.82 | 333.00 | 17,242.74 |
| Total Direct Labor | | 847.00 | 27,980.44 | 6,203.50 | 207,030.35 |
| Travel | | | 0.00 | | 157,129.76 |
| Material | | | 0.00 | | 552.20 |
| ODC'S | | | 43.76 | | 241.43 |
| Total ODC's | | | 43.76 | | 157,923.39 |
| Subtotal | | 847.00 | 28,024.20 | 6,203.50 | 364,953.74 |
| Total Incurred | | | 28,024.20 | | 364,953.74 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 16.00 | 534.72 | 1,918.00 | 64,099.56 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 231.00 | 11,961.18 |
| Total Direct Labor | | 16.00 | 534.72 | 3,500.50 | 116,663.40 |
| Travel | | | 0.00 | | 90,568.81 |
| Material | | | 0.00 | | 486.16 |
| ODC'S | | | 9.80 | | 486.98 |
| Total ODC's | | | 9.80 | | 91,541.95 |
| Subtotal | | 16.00 | 544.52 | 3,500.50 | 208,205.35 |
| Total Incurred | | | 544.52 | | 208,205.35 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10013
Period of Performance 10/01/04 thru 10/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 12.00 | 883.80 | 43.00 | 3,166.95 |
| MAINTENANCE DATA ANALYST I | 27.82 | 364.00 | 10,126.48 | 1,826.00 | 50,799.32 |
| MAINTENANCE DATA ANALYST II | 33.42 | 472.00 | 15,774.24 | 2,242.00 | 74,927.64 |
| SYSTEM ANALYST I | 38.76 | 132.00 | 5,116.32 | 491.00 | 19,031.16 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 98.00 | 5,074.44 |
| Total Direct Labor | | 980.00 | 31,900.84 | 4,700.00 | 152,999.51 |
| Travel | | | 2,971.56 | | 49,719.13 |
| Material | | | 218.00 | | 429.10 |
| ODC'S | | | 119.04 | | 494.16 |
| Total ODC's | | | 3,308.60 | | 50,642.39 |
| Subtotal | | 980.00 | 35,209.44 | 4,700.00 | 203,641.90 |
| Total Incurred | | | 35,209.44 | | 203,641.90 |

OCT 19, 2004 15:58:29

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/01/04 THRU 10/15/04

PAGE 1

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 71.00 | | |
| | | | | | | | | | | 71.00 | | |
| | | | | | | | | | | 71.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 48.00 | | |
| | | | | | | | | | | 128.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 64.00 | | |
| | | | | | | | | | | 224.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 80.00 | | |
| | | | | | | | | | | 432.00 | | |
| | | | | | | | | | | 503.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 199.00 |
| MJ MAINTENANCE DATA ANALYST II | 224.00 |
| SK SYSTEM ANALYST I | 80.00 |

OCT 25, 2004 15:42:36

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/01/04 THRU 10/15/04



| JOB CC ACCT WORK CODE DESCRIPTION | EMPL # EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 285 23 4100 80 002 SK SYSTEM ANALYST I | 110233 CURTIS E SMITH | REGULAR | Y | 14.00 | | |
| | | | | 14.00 | | |
| | | | | 14.00 | | |
| 285 23 4100 82 001 LC SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 6.00 | | |
| | | | | 6.00 | | |
| 285 23 4100 82 001 MI MAINTENANCE DATA ANALYST I | 111248 TIMONTHY THOMAS | REGULAR | Y | 16.00 | | |
| | | | | 16.00 | | |
| 285 23 4100 82 001 MJ MAINTENANCE DATA ANALYST II | 110759 FLORINE BROWN | REGULAR | Y | 16.00 | | |
| | | | | 16.00 | | |
| 285 23 4100 82 001 SK SYSTEM ANALYST I | 110650 MARTIN R BASHAM | REGULAR | Y | 40.00 | | |
| 285 23 4100 82 001 SK SYSTEM ANALYST I | 111374 FRANCES D HAYES | REGULAR | Y | 6.00 | | |
| 285 23 4100 82 001 SK SYSTEM ANALYST I | 110686 SHAYE L NELSON | REGULAR | Y | 19.00 | | |
| 285 23 4100 82 001 SK SYSTEM ANALYST I | 110233 CURTIS E SMITH | REGULAR | Y | 55.00 | | |
| | | | | 120.00 | | |
| | | | | 158.00 | | |
| 285 23 4100 84 002 LC SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 6.00 | | |
| | | | | 6.00 | | |
| 285 23 4100 84 002 SK SYSTEM ANALYST I | 110686 SHAYE L NELSON | REGULAR | Y | 18.00 | | |
| | | | | 18.00 | | |
| | | | | 24.00 | | |
| 285 23 4100 84 011 LC SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 36.00 | | |
| | | | | 36.00 | | |
| 285 23 4100 84 011 SK SYSTEM ANALYST I | 110686 SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| | | | | 16.00 | | |
| 285 23 4100 84 011 SL SYSTEM ANALYST II | 110330 LANCE M HEIMAN | REGULAR | Y | 8.00 | | |
| | | | | 8.00 | | |
| | | | | 60.00 | | |
| 285 23 4100 84 038 MI MAINTENANCE DATA ANALYST I | 111248 TIMONTHY THOMAS | REGULAR | Y | 64.00 | | |

OCT 25, 2004 15:42:36

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/01/04 THRU 10/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 64.00 | | |
| 285 | 23 | 4100 | 84 | 038 MJ | MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 28.00 | | |
| | | | | | | | | | | 28.00 | | |
| 285 | 23 | 4100 | 84 | 038 SK | SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 84 | 038 SK | SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 3.00 | | |
| | | | | | | | | | | 9.00 | | |
| | | | | | | | | | | 101.00 | | |
| 285 | 23 | 4100 | 84 | 057 LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 12.00 | | |
| | | | | | | | | | | 12.00 | | |
| 285 | 23 | 4100 | 84 | 057 MI | MAINTENANCE DATA ANALYST I | 110865 | JEFFREY BUTENHOFF | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 057 MI | MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 MI | MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | 67.00 | | |
| 285 | 23 | 4100 | 84 | 057 MI | MAINTENANCE DATA ANALYST I | 110874 | MARILYN L YOUNG | REGULAR | Y | 79.00 | | |
| | | | | | | | | | | 314.00 | | |
| 285 | 23 | 4100 | 84 | 057 MJ | MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | 72.00 | | |
| 285 | 23 | 4100 | 84 | 057 MJ | MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 MJ | MAINTENANCE DATA ANALYST II | 110842 | MICHAEL SALES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 MJ | MAINTENANCE DATA ANALYST II | 110652 | JAMES W STINNETT | REGULAR | Y | 70.00 | | |
| 285 | 23 | 4100 | 84 | 057 MJ | MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | 64.00 | | |
| | | | | | | | | | | 366.00 | | |
| 285 | 23 | 4100 | 84 | 057 SK | SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 | | |
| | | | | | | | | | | 15.00 | | |
| 285 | 23 | 4100 | 84 | 057 SL | SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | 64.00 | | |
| | | | | | | | | | AT | 5.00 | | |
| | | | | | | | | | | 69.00 | | |
| | | | | | | | | | | 776.00 | | |
| 285 | 23 | 4100 | 84 | 058 MJ | MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 | 059 LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 12.00 | | |

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/01/04 THRU 10/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 76.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 236.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110855 | MICHAEL L GREEN | REGULAR | Y | 72.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFERRY T HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | 8.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | 88.00 | | |
| | | | | | | | | | | 248.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 12.00 | | |
| | | | | | | | | | | 52.00 | | |
| | | | | | | | | | | 548.00 | | |
| | | | | | | | | | | 1,697.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| LC SR. LOGISTICIAN | 72.00 |
| MI MAINTENANCE DATA ANALYST I | 630.00 |
| MJ MAINTENANCE DATA ANALYST II | 674.00 |
| SK SYSTEM ANALYST I | 244.00 |
| SL SYSTEM ANALYST II | 77.00 |

OCT 21, 2004 9:58:17

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/01/04 THRU 10/15/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80003 | 4110 | TRAVEL | 9/28/04 | P | Y | 12854 | CURTIS E SMITH | ER0928 | 92804 | 0.00 | 24.00 | | | |
| 285 | 23 | 80003 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 24.00 | | |
| 285 | 23 | 80003 | | WORK CODE SUBTOTAL | | | | | | | | | | | 24.00 | |
| 285 | 23 | 82001 | 4180 | ODC'S | 9/28/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 942303 | 0.00 | 9.27 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 9/21/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 4319 | 0.00 | 14.76 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 24.03 | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 10/01/04 | P | Y | 12854 | CURTIS E SMITH | ER1001 | 100104 | 0.00 | 51.29 | | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 9/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | ARLING | 90403 | 0.00 | 7.48 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 58.77 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 82.80 | |
| 285 | 23 | 82099 | 4200 | TELEPHONE | 9/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | NEWPOR | 90404 | 0.00 | 101.99 | | | |
| 285 | 23 | 82099 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 101.99 | | |
| 285 | 23 | 82099 | | WORK CODE SUBTOTAL | | | | | | | | | | | 101.99 | |
| 285 | 23 | 84057 | 4180 | ODC'S | 9/21/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 4319 | 0.00 | 33.25 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 9/28/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 63819 | 0.00 | 7.93 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 41.18 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 41.18 | |
| 285 | 23 | 84058 | 4180 | ODC'S | 9/28/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 63819 | 0.00 | 9.22 | | | |
| 285 | 23 | 84058 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 9.22 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 9.22 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | P | Y | 18695 | JOSEPH P SCHIMIZZI | ER0930 | 93004 | 0.00 | 1392.14 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | P | Y | 18849 | MICHAEL J HERRON | ER0930 | 93004 | 0.00 | 153.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | P | Y | 18888 | JAMES R ROSE | ER0930 | 93004 | 0.00 | 487.62 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | P | Y | 23536 | LYNETTE FIELDS | ER0930 | 93004 | 0.00 | 118.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/08/04 | A | Y | 23536 | LYNETTE FIELDS | ER0930 | 91604 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 2796.76 | | |
| 285 | 23 | 84059 | 4130 | MATERIAL | 9/27/04 | P | Y | 12734 | KENNETH C BILL | ER0927 | 92704 | 0.00 | 25.53 | | | |
| 285 | 23 | 84059 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 25.53 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/30/04 | P | Y | 18745 | KELLY JOHNSON | ER0930 | 93004 | 0.00 | 20.00 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/24/04 | P | Y | 21490 | FEDEX 2245-5530 | INV | 629073 | 0.00 | 9.48 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/21/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 4319 | 0.00 | 52.41 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 9/28/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 63819 | 0.00 | 30.15 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 112.04 | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 9/27/04 | P | Y | 12734 | KENNETH C BILL | ER0927 | 270904 | 0.00 | 99.65 | | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 9/30/04 | P | Y | 18745 | KELLY JOHNSON | ER0930 | 93004 | 0.00 | 79.99 | | | |
| 285 | 23 | 84059 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 179.64 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 3113.97 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 3373.16 |

DO # 80 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 24.00 |

DO # 82 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4180 | OTHER DIRECT COSTS | 0.00 | 24.03 |
| 4200 | TELEPHONE | 0.00 | 160.76 |

OCT 21, 2004 9:58:17

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/01/04 THRU 10/15/04

PAGE 3

SUPERVISOR A13 BRIDGET MCCURDY

| JOB CC WORKCODE ACCT | DESCRIPTION | DATE | SRC AUTO | VENDOR NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DO # 84 ACCOUNT SUMMARY | | | | | | | | | | |
| 4110 | TRAVEL | | 0.00 | 2796.76 | | | | | | | |
| 4130 | MATERIAL | | 0.00 | 25.53 | | | | | | | |
| 4180 | OTHER DIRECT COSTS | | 0.00 | 162.44 | | | | | | | |
| 4200 | TELEPHONE | | 0.00 | 179.64 | | | | | | | |