No. 06-150C
Judge Block

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

VERIDYNE CORPORATION

Plaintiff,

v.

THE UNITED STATES OF AMERICA

Defendant.

# APPENDIX TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

VOLUME IV
Pages 575 – 767

Marc Lamer
Attorney for Plaintiff

Kostos and Lamer, P.C.
1608 Walnut Street
Suite 1300
Philadelphia, PA 19103
(215) 545-0570

# TABLE OF CONTENTS
# FOR APPENDIX
# Volume IV

**Page**

1. Veridyne Invoice No. 263 (Exhibit "BB")........................................575

2. Veridyne Invoice No. 264 (Exhibit "BC")........................................623

3. Veridyne Invoice No. 265 (Exhibit "BD")........................................685

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

**PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL**

VOUCHER NO. 263

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
00 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: November. 15, 2004
CONTRACT NUMBER AND DATE: DTMA91-95-C-00024
REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

SCHEDULE NO.
PAID BY
RECEIVED NOV 1 ? 2004

PAYEE'S NAME AND ADDRESS:
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED
DISCOUNT TERMS
PAYEE'S ACCOUNT NUMBER
GOVERNMENT B/L NUMBER

SHIPPED FROM | TO | WEIGHT

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | Oct. 16 2004 THRU Oct. 31 2004 | SEE ATTACHED DETAIL<br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT.<br>[signature]<br>Donald V. Colley, Program Manager | | ORIGINAL | | |

(Use continuation sheet(s) if necessary) *(Payee must NOT use the space below)* TOTAL $244,905.45

PAYMENT:
- [ ] PROVISIONAL
- [ ] COMPLETE
- [ ] PARTIAL
- [ ] FINAL
- [ ] PROGRESS
- [ ] ADVANCE

APPROVED FOR =$
EXCHANGE RATE =$1.00
DIFFERENCE $
BY 2
TITLE
Amount verified; correct for
*(Signature or initials)*

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

*(Date)* *(Authorized Certifying Officer)* 2 *(Title)*

ACCOUNTING CLASSIFICATION

PAID BY
CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON *(Name of bank)*
CASH $ | DATE | PAYEE 3

1 When stated in foreign currency, insert name of currency.
the ability to certify and authority to approve are combined in one person, one signature only is necessary; otherwise the approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name o[f] ... corporate name, as well as the capacity in which he signs, must appear. For exa[mple] ... Smith, Secretary", or "Treasurer", as the case may be.

PER
TITLE

BB

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

The information requested on this form is required un[der] ... [3]2c, for the purpose of disbursing Federal money. The information requested is to identify the particular cred[itor] ... [failu]re to furnish this information will hinder discharge of the payment obligation.

| 263 | | *31-Oct-2004* | | | | Invoiced | | | | Est. Funds | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | Task | | Estimate | Adj Est | Estimate | Current | Cumulative | % | Remaining | EXPIRE | Remarks |
| 1-Apr | 812-01 | Ship Support Material Procurement | 239,000 | 13,000 | 252,000 | 13,982 | 251,415 | 100% | 584 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 812-99 | Unallocated xerox & long distance | 1,000 | 100 | 1,100 | 23 | 1,016 | 92% | 84 | 17-Nov-04 | Funds expire in 20 days or less. |
| | | | | 0 | | 0 | | | | | |
| | WO 812 | Allocated/Balance | $240,000 | $13,100 | $253,100 | | | | $668 | | |
| | WO 812 | Funded/Invoice | $240,000 | $14,000 | $254,000 | 14,005 | 252,432 | 99% | $1,568 | 1-Nov-04 | Funds expire in 20 days or less. |
| | | unallocated | | | [illegible] | | | | | | |
| 1-Apr | 813-01 | Spare Part Provisioning Support | 130,000 | 1,000 | 131,000 | 13,344 | 130,798 | 100% | 202 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 813-99 | Unallocated xerox & long distance | 500 | 100 | 600 | 55 | 511 | N/A | 89 | 7-Dec-04 | |
| | WO 813 | Allocated/Balance | $130,500 | $1,100 | $131,600 | | | | $291 | | |
| 1-Apr | WO 813 | Funded/Invoice | $152,000 | $0 | $152,000 | 13,400 | 131,309 | 86% | $20,691 | 3-Dec-04 | |
| | | unallocated | | | [illegible] | | | | | | |
| 1-Apr | 814-02 | Weekly Highlights Report | 28,000 | 3,000 | 31,000 | 2,212 | 30,095 | 97% | 905 | 6-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-06 | PC-SAL Installations | 60,600 | 6,000 | 66,600 | 5,916 | 66,039 | 99% | 561 | 1-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-11 | Management Reports and Support | 285,000 | 15,000 | 300,000 | 15,886 | 298,250 | 99% | 1,750 | 1-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-12 | RRF/ECSMIS Reports | 14,600 | 2,000 | 16,600 | 2,036 | 16,580 | 100% | 20 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-19 | SBS Warehouse Assistance | 4,200 | 0 | 4,200 | 0 | 4,125 | N/A | 75 | 3-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-25 | MCDS Logistics support | 8,500 | 0 | 8,500 | 0 | 8,065 | 95% | 435 | 11-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-35 | Cape Bon (Enterprise) Logistics Overhaul | 32,410 | 0 | 32,410 | 0 | 32,345 | 100% | 65 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-38 | CBRD Logistics Support | 26,100 | 5,000 | 31,100 | 4,145 | 30,127 | 97% | 973 | 6-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-48 | CURTISS Logistics Support | 21,750 | 0 | 21,750 | 0 | 21,748 | N/A | 2 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-51 | CAPE WRATH Logistics Support | 0 | 0 | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 814-52 | CAPE MAY Logistics Support | 81,500 | 0 | 81,500 | 0 | 80,659 | 99% | 841 | 2-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-53 | CAPE TRINITY Logistics Support | 39,200 | 300 | 39,500 | 686 | 39,411 | 100% | 89 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-55 | CAPE FAREWELL Logistics Overhaul | 16,250 | 0 | 16,250 | 0 | 16,218 | 100% | 32 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-56 | Logistics Overhaul of ADM CALLAGHAN | 458,230 | 0 | 458,230 | 0 | 458,226 | 100% | 5 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-57 | CAPE TAYLOR Logistics Overhaul | 437,000 | 60,000 | 497,000 | 62,608 | 493,428 | 99% | 3,572 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-58 | CAPE TEXAS Logistics Overhaul | 265,000 | 0 | 265,000 | 7,127 | 255,199 | 96% | 9,801 | 1-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 814-59 | CAPE GIBSON Logistics Overhaul | 255,000 | 45,000 | 300,000 | 51,223 | 299,088 | | 912 | | |
| 1-Apr | 814-99 | Unallocated xerox & long distance | 900 | 0 | 900 | 16 | 879 | 98% | 21 | 5-Nov-04 | Funds expire in 20 days or less. |
| | | | | 0 | | 0 | | | | | |
| | WO 814 | Allocated/Balance | 2,034,240 | | 2,170,540 | 0 | | | 20,058 | | |
| | | | | | | 0 | | | | | |
| 1-Apr | WO 814 | Funded/Invoice | $2,140,792 | $30,000 | $2,170,792 | 152,055 | 2,150,482 | 99% | $20,310 | 2-Nov-04 | Funds expire in 20 days or less. |
| | | unallocated | | | $257 | 0 | | | | | |
| 1-Apr | 815-01 | Database Maintenance and Reports | 675,000 | 42,000 | 717,000 | 46,455 | 716,193 | 100% | 807 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-02 | RRF-ECSMIS PC-SAL UPDATE | 25,500 | 0 | 25,500 | 51 | 25,454 | 100% | 46 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-03 | ADP Technical Support | 177,000 | 2,300 | 179,300 | 2,618 | 179,246 | 100% | 54 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-05 | Development PCSALs 3.2 & 4.0 | 86,500 | 5,000 | 91,500 | 5,464 | 91,355 | 100% | 145 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-13 | Data Transfer Services | 6,700 | 2,000 | 8,700 | 2,334 | 8,523 | N/A | 177 | 4-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-14 | PalmOS-based Barcode Scanner Application | 0 | 0 | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 815-15 | Federal Supply System Application Module | 2,300 | 100 | 2,400 | 197 | 2,356 | N/A | 44 | 4-Nov-04 | Funds expire in 20 days or less. |
| 1 May | 815-16 | MLSS CD Development | 22,500 | 1,600 | 24,100 | 1,598 | 24,046 | N/A | 54 | 4-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 815-99 | Unallocated xerox & long distance | 800 | 300 | 1,100 | 249 | 1,017 | 92% | 83 | 4-Nov-04 | Funds expire in 20 days or less. |
| | WO 815 | Allocated/Balance | $996,300 | $53,300 | $1,049,600 | | | | $1,409 | | |
| 1-Apr | WO 815 | Funded/Invoice | $1,050,000 | $0 | $1,050,000 | 58,964 | 1,048,191 | 100% | $1,809 | 31-Oct-04 | Funds expire in 20 days or less. |
| | | unallocated | | | [illegible] | | | | | | |
| 1 | .17-01 | MARAD Reutilization Material | 57,300 | | $57,300 | 0 | 57,240 | 100% | 60 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 817-99 | Unallocated xerox & long distance | 50 | | $50 | 0 | 0 | 0% | 50 | 31-Oct-04 | Funds expire in 20 days or less. |
| | | | | | $0 | | | | | | |
| | WO 817 | Allocated/Balance | $57,350 | $0 | $57,350 | | | | $110 | | |
| 1-Apr | WO 817 | Funded/Invoice | $57,350 | $0 | $57,350 | 0 | 57,240 | 100% | $110 | 31-Oct-04 | Funds expire in 20 days or less. |
| | | unallocated | | | $0 | | | | | | |
| 1-Apr | 818-01 | APF-ECSMIS PC-SAL UPDATE | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-02 | APF Procurement | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-03 | APF Provisioning | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-04 | APF Inventory | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| 1-Apr | 818-99 | Unallocated xerox & long distance | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 818 | Allocated/Balance | $0 | $0 | $0 | | | | $0 | | |
| 1-Apr | WO 818 | Funded/Invoice | $0 | $0 | $0 | 0 | 0 | N/A | $0 | N/A | N/A |
| | | unallocated | | | $0 | | | | | | |
| 1-Apr | 819-06 | EMPIRE STATE | 36,667 | 0 | 36,667 | 0 | 36,561 | 100% | 6 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 819-99 | Unallocated xerox & long distance | 0 | | 0 | | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 819 | Allocated/Balance | $36,667 | $0 | $36,667 | | | | $6 | | |
| 1-Apr | WO 819 | Funded/Invoice | $36,700 | 0 | $36,700 | 0 | 36,661 | 100% | $39 | | Funds expire in 20 days or less. |
| | | unallocated | | | [illegible] | | | | | | |
| 1-Apr | 822-01 | Activation Management and Reports | 13,100 | 0 | 13,100 | 352 | 12,740 | 97% | 360 | 6-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-02 | CBRD Management for Activations | 25,000 | 0 | 25,000 | 1,987 | 22,329 | 89% | 2,671 | 25-Nov-04 | |
| 1-Apr | 822-03 | Special Procurement Management | 109,000 | 4,000 | 113,000 | 4,142 | 112,959 | 100% | 41 | 31-Oct-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-04 | Shipboard Activation Support | 28,000 | 0 | 28,000 | 0 | 27,766 | 99% | 234 | 1-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-05 | IT Activation Support | 1,250 | 0 | 1,250 | 0 | 1,196 | 96% | 54 | 9-Nov-04 | Funds expire in 20 days or less. |
| 1-Apr | 822-06 | SBS Warehouse Activation Support | 5,800 | 0 | 5,800 | -0 | 5,571 | 96% | 229 | | |
| 1-Apr | 822-08 | Deactivation Logistics Support | 0 | 0 | 0 | 0 | 0 | N/A | 0 | | N/A |
| 1-Apr | 822-99 | Unallocated xerox & long distance | 100 | 0 | 100 | 1 | 44 | 44% | 56 | | Funds expire in 20 days or less. |
| | | | | 0 | | | | | | | |
| | WO 822 | Allocated/Balance | $182,250 | $4,000 | $186,250 | | | | $3,646 | | |
| 1-Apr | WO 822 | Funded/Invoice | $451,269 | -$44,000 | $417,269 | 6,482 | 182,604 | 44% | $234,665 | 31-Jul-05 | |
| | | unallocated | | | [illegible] | | | | | | |
| 15-Aug | 823-01 | Spare Part Provisioning Support | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| 15-Aug | 823-99 | Unallocated xerox & long distance | 0 | | 0 | 0 | 0 | N/A | 0 | N/A | N/A |
| | | | | | 0 | | | | | | |
| | WO 823 | Allocated/Balance | $0 | $0 | $0 | | | | $0 | | |
| 15-Aug | WO 823 | Funded/Invoice | $260,000 | $0 | $260,000 | 0 | 0 | 0% | $260,000 | #DIV/0! | #DIV/0! |
| | | unallocated | | | $260,000 | | | | | | |
| Tot | | Allocated/Balance | $3,677,307 | $71,500 | $3,885,107 | | $0 | | $26,187 | | |
| 1- | tal | Funding | 4,398,111 | 0 | 4,398,111 | 244,905 | 3,858,920 | 88% | 539,191 | 29-Nov-04 | |

**U.S. Department of Transportation**
**Maritime Administration**
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 263
October 31, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000 | 1,664,439.79 | 1,664,439.79 | 0.00 | 1,664,439.79 | | | N/A |
| | | | | | | | |
| 812 | 240,000.00 | 238,427.30 | 14,005.14 | 252,432.44 | 105.2% | 10/20/04 | (12,432.44) |
| 813 | 152,000.00 | 117,909.40 | 13,399.77 | 131,309.17 | 86.4% | 12/3/04 | 20,690.83 |
| 814 | 2,140,792.00 | 1,998,427.85 | 152,054.59 | 2,150,482.44 | 100.5% | 10/30/04 | (9,690.44) |
| 815 | 1,050,000.00 | 989,226.39 | 58,964.30 | 1,048,190.69 | 99.8% | 10/31/04 | 1,809.31 |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 10/31/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,700.00 | 36,661.34 | 0.00 | 36,661.34 | 99.9% | 1/0/00 | 38.66 |
| 822 | 461,269.00 | 176,122.60 | 6,481.65 | 182,604.25 | 39.6% | 9/21/05 | 278,664.75 |
| 823 | 260,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 260,000.00 |
| **TOTS** | **4,398,111.00** | **3,614,014.49** | **244,905.45** | **3,858,919.94** | **87.7%** | **11/29/04** | **539,191.06** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 813 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 263
Direct Labor Rates by Labor Category
October 31, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $24.04 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Smethurst | Aaron | $16.00 | System Analyst I |
| Taylor | Lisa | $22.11 | System Analyst I |
| Threat | De Keisha V. | $13.00 | Key Entry Operator II |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

0001.

BILLING #: 000263 BILLING DATE: 10/16/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

CUST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| BILLING PD FROM: 10/16/04<br>TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 54,911.63 | 867,713.31 |
| OTHER DIRECT COSTS | 295.05 | 20,813.45 |
| SUBCONTRACT/CONSLTNT | 118,975.46 | 1,680,146.62 |
| TRAVEL | 0.00 | 25,631.28 |
| DIRECT MATERIALS | 33.81 | 159,470.80 |
| INDIRECT COSTS LESS G&A | 35,692.59 | 564,013.68 |
| GENERAL & ADMIN 13.50% | 28,337.61 | 447,901.49 |
| SUBTOTAL | 238,246.15 | 3,765,690.63 |
| ? AT 0.00% | 6,659.30 | 93,230.20 |
| TOTAL FEE | 6,659.30 | 93,230.20 |
| TOTAL | 244,905.45 | 3,858,920.83 |

TOTAL CURRENT HOURS INCURRED 2,015.0
TOTAL CUMULATIVE HRS INCURRED 32,355.5

BILLING #: 000263

PAGE: 01
BILLING DATE: 10/16/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 10/16/04 TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 3,646.39 | 52,101.38 |
| OTHER DIRECT COSTS | 19.69 | 18,585.48 |
| SUBCONTRACT/CONSLTNT | 5,967.58 | 90,917.33 |
| TRAVEL | 0.00 | 564.01 |
| DIRECT MATERIALS | 0.00 | 20,846.94 |
| INDIRECT COSTS LESS G&A | 2,370.16 | 33,865.90 |
| GENERAL & ADMIN 13.50% | 1,620.51 | 29,278.94 |
| SUBTOTAL | 13,624.33 | 246,159.98 |
| FEE AT 0.00% | 380.81 | 6,272.46 |
| TOTAL | 14,005.14 | 252,432.44 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 174.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,545.00 |

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 001
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 24.0 | 316.32 | 368.0 | 4,850.24 |
| LABOR CATEGORY TOTAL | 24.0 | 316.32 | 368.0 | 4,850.24 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 8.0 | 365.68 | 157.0 | 7,176.47 |
| LABOR CATEGORY TOTAL | 8.0 | 365.68 | 157.0 | 7,176.47 |
| **SYSTEM ANALYST I** | | | | |
| HUMMER, MARVIN L. | 1.5 | 26.36 | 186.0 | 3,268.03 |
| WASHINGTON, MICHELLE T. | 75.0 | 1,728.00 | 624.5 | 14,388.48 |
| HEALY, KIMBERLY A. | 33.0 | 454.08 | 563.0 | 7,746.88 |
| LABOR CATEGORY TOTAL | 109.5 | 2,208.44 | 1,373.5 | 25,403.39 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 32.5 | 755.95 | 489.5 | 11,385.77 |
| HALL, JON | 0.0 | 0.00 | 0.0 | 0.00 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 32.5 | 755.95 | 546.0 | 13,296.98 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 02

REPORT DATE: 11/10/04
REPORT TIME 10:40
CONTRACT #: 4812

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 10/16/04 TO 10/31/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 90.0 | 1,374.30 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 90.0 | 1,374.30 |
| CONTRACT TOTALS | 174.0 | 3,646.39 | 2,545.0 | 52,101.38 |

REPORT DATE: 11/12/04 14:15

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 10/16/04 TO 10/31/04



4812 SHIP SUPPORT MAT'L PROCUR

BILL NUMBER: 000263

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 045828 | SPRINT @ (2) | A7347 | 5411421213 | 10/04 | 18.92 |
| | 00 | NOV RENT - STE 1005 | 045852 | HEATH PROPERTIES INC | | NOV2004A | 10/04 | 1,689.04 |
| | 00 | COPIER COUNT CC, VA | 045858 | XEROX CORPORATION | | OCT04ALLOC | 10/04 | 0.56 |
| | 00 | NOV RENT - SUITE 1005 | 045890 | HEATH PROPERTIES INC | | NOV2004VD | 10/04 | -1,689.04 |
| | 00 | COPIER COUNT CC, VA | 045977 | XEROX CORPORATION | | OCT04ADJ | 10/04 | 0.21 |
| | | | | | | | VOUCHER TOTAL: | 19.69 |
| | | | | | | | ODC TOTAL: | 19.69 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 5,967.58 |
| | | | | | | | VOUCHER TOTAL: | 5,967.58 |
| | | | | | | | ODC TOTAL: | 5,967.58 |
| | | | | | | | TOTAL ODC AMOUNT: | 5,987.27 |

BILLING #: 000263

PAGE: 01
BILLING DATE: 10/16/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 10/16/04<br>TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 6,931.80 | 64,706.87 |
| OTHER DIRECT COSTS | 47.48 | 551.96 |
| TRAVEL | 0.00 | 4,198.69 |
| DIRECT MATERIALS | 0.00 | 1,334.25 |
| INDIRECT COSTS LESS G&A | 4,505.67 | 42,059.47 |
| GENERAL & ADMIN 13.50% | 1,550.46 | 15,234.91 |
| SUBTOTAL | 13,035.41 | 128,086.15 |
| FEE AT 0.00% | 364.36 | 3,223.02 |
| TOTAL | 13,399.77 | 131,309.17 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 403.50 |
| TOTAL CUMULATIVE HRS INCURRED | 3,645.50 |

REPORT DATE: 11/10/04
REPORT TIME 10:40
CONTRACT #: 4813

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 10/16/04 TO 10/31/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 4.0 | 182.84 | 53.0 | 2,422.63 |
| LABOR CATEGORY TOTAL | 4.0 | 182.84 | 53.0 | 2,422.63 |
| SYSTEM ANALYST I | | | | |
| LEDBETTER, TINA R. | 4.0 | 73.28 | 84.5 | 1,548.04 |
| HUMMER, MARVIN L. | 43.0 | 755.51 | 120.0 | 2,108.40 |
| TAYLOR, LISA R. | 2.0 | 44.22 | 2.0 | 44.22 |
| LABOR CATEGORY TOTAL | 49.0 | 873.01 | 206.5 | 3,700.66 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 12.5 | 290.75 | 231.5 | 5,384.69 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 4.0 | 101.92 | 12.0 | 305.76 |
| LABOR CATEGORY TOTAL | 16.5 | 392.67 | 316.5 | 7,568.74 |
| MAINT DATA ANALYST I | | | | |
| WHALEN, SAMUEL D. | 104.0 | 1,963.52 | 1,124.0 | 21,221.12 |
| JONES, RICHARD | 77.0 | 1,278.97 | 787.0 | 13,072.07 |
| FORWARD, ISIAH | 80.0 | 1,210.40 | 347.0 | 5,250.11 |
| YORKOVICH, MARK C. | 53.0 | 743.59 | 533.5 | 7,485.02 |
| ADLER, DONALD D. | 20.0 | 286.80 | 278.0 | 3,986.52 |
| LABOR CATEGORY TOTAL | 334.0 | 5,483.28 | 3,069.5 | 51,014.84 |

Continued on page 04

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 004
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| CONTRACT TOTALS | 403.5 | 6,931.80 | 3,645.5 | 64,706.87 |

REPORT DATE: 11/12/04 14:15 VERIDYNE, INC. PAGE 0002

CERTIFICATION OF PERFORMANCE

ODC DETAIL

4813 SPARE PART PROV. SUPPORT FROM 10/16/04 TO 10/31/04 BILL NUMBER: 000263

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 045828 | SPRINT @ (2) | A7347 | 5411421213 | 10/04 | 47.20 |
| | 00 | COPIER COUNT CC, VA | 045858 | XEROX CORPORATION | | OCT04ALLOC | 10/04 | 0.28 |
| | | | | | | | VOUCHER TOTAL: | 47.48 |
| | | | | | | | ODC TOTAL: | 47.48 |
| | | | | | | | TOTAL ODC AMOUNT: | 47.48 |

BILLING #: 000263

PAGE: 01
BILLING DATE: 10/16/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 10/16/04 TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 11,498.94 | 176,930.21 |
| OTHER DIRECT COSTS | 13.82 | 754.89 |
| SUBCONTRACT/CONSLTNT | 111,305.12 | 1,476,645.58 |
| TRAVEL | 0.00 | 18,516.34 |
| DIRECT MATERIALS | 33.81 | 61,296.23 |
| INDIRECT COSTS LESS G&A | 7,474.32 | 115,004.64 |
| GENERAL & ADMIN 13.50% | 17,594.00 | 249,634.95 |
| SUBTOTAL | 147,920.01 | 2,098,782.84 |
| FEE AT 0.00% | 4,134.58 | 51,699.60 |
| TOTAL | 152,054.59 | 2,150,482.44 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 389.00 |
| TOTAL CUMULATIVE HRS INCURRED | 6,422.50 |

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 005
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 9.0 | 118.62 | 97.0 | 1,278.46 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 768.5 | 9,990.50 |
| LABOR CATEGORY TOTAL | 9.0 | 118.62 | 865.5 | 11,268.96 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 53.0 | 2,422.63 | 659.0 | 30,122.89 |
| LABOR CATEGORY TOTAL | 53.0 | 2,422.63 | 659.0 | 30,122.89 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 57.0 | 1,044.24 | 858.0 | 15,718.56 |
| BUI, TUAN Q. | 52.0 | 2,179.32 | 163.0 | 6,831.33 |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 26.0 | 456.82 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 57.5 | 1,324.80 |
| DANIELS, MELVIN F. | 18.0 | 417.06 | 18.0 | 417.06 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 38.0 | 840.18 | 650.5 | 14,382.54 |
| SMETHURST, AARON | 21.0 | 336.00 | 53.2 | 851.20 |
| LABOR CATEGORY TOTAL | 186.0 | 4,816.80 | 1,940.5 | 41,811.11 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 23.0 | 534.98 | 132.5 | 3,081.95 |
| HALL, JON | 0.0 | 0.00 | 291.0 | 11,273.34 |
| GOODNIGHT, SUSAN M. | 4.0 | 134.12 | 102.0 | 3,420.06 |

Continued on page 06

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 006
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 05 | | | | |
| KAIDER, MICHAEL T. | 3.0 | 87.69 | 136.5 | 3,989.89 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 72.5 | 1,847.30 | 427.5 | 10,892.70 |
| LABOR CATEGORY TOTAL | 102.5 | 2,604.09 | 1,167.5 | 34,664.88 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 3.0 | 153.72 | 37.0 | 1,895.88 |
| MCLEAN, ROBERT M. | 35.5 | 1,383.08 | 890.5 | 34,693.88 |
| LABOR CATEGORY TOTAL | 38.5 | 1,536.80 | 1,291.0 | 50,884.74 |
| MAINT DATA ANALYST I | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 48.0 | 732.96 |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 18.0 | 252.54 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 499.0 | 8,177.63 |
| CONTRACT TOTALS | 389.0 | 11,498.94 | 6,422.5 | 176,930.21 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4814 RRF LOGISTICS SUPPORT FROM 10/16/04 TO 10/31/04 BILL NUMBER: 000263

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 045828 | SPRINT @ (2) | A7347 | 5411421213 | 10/04 | 10.95 |
| | 00 | COPIER COUNT CC, VA | 045858 | XEROX CORPORATION | | OCT04ALLOC | 10/04 | 2.87 |
| | | | | | | | VOUCHER TOTAL: | 13.82 |
| | | | | | | | ODC TOTAL: | 13.82 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 1,069.80 |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 3,637.88 |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 3,552.36 |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 53,790.31 |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 5,982.58 |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 43,272.19 |
| | | | | | | | VOUCHER TOTAL: | 111,305.12 |
| | | | | | | | ODC TOTAL: | 111,305.12 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | COPIES OF DRAWINGS | 045830 | MINUTEMAN PRESS | A7349 | 101093 | 10/04 | 33.81 |
| | | | | | | | VOUCHER TOTAL: | 33.81 |
| | | | | | | | ODC TOTAL: | 33.81 |
| | | | | | | | TOTAL ODC AMOUNT: | 111,352.75 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 72.00 | 5,302.80 | 883.00 | 65,032.96 |
| MAINTENANCE DATA ANALYST I | 27.82 | 824.00 | 22,923.68 | 11,647.50 | 324,033.45 |
| MAINTENANCE DATA ANALYST II | 33.42 | 990.00 | 33,085.80 | 13,644.00 | 455,982.48 |
| SYSTEM ANALYST I | 38.76 | 225.00 | 8,721.00 | 1,792.50 | 69,477.30 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 1,070.00 | 55,404.60 |
| Total Direct Labor | | 2,179.00 | 73,554.32 | 29,037.00 | 969,930.79 |
| Travel | | | 37,535.57 | | 501,585.56 |
| Material | | | 191.23 | | 3,496.24 |
| ODC'S | | | 24.00 | | 1,633.00 |
| Total ODC's | | | 37,750.80 | | 506,714.80 |
| Subtotal | | 2,179.00 | 111,305.12 | 29,037.00 | 1,476,645.59 |
| Total Incurred | | | 111,305.12 | | 1,476,645.59 |
| Total Invoiced | | | 111,305.12 | | 1,476,645.59 |
| Total Funded | | | 1,476,645.59 | | |
| Completed | | | 1,476,645.59 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000263

PAGE: 01
BILLING DATE: 10/16/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 10/16/04 TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 30,500.18 | 508,019.85 |
| OTHER DIRECT COSTS | 213.01 | 875.22 |
| TRAVEL | 0.00 | 1,783.80 |
| DIRECT MATERIALS | 0.00 | 60,368.04 |
| INDIRECT COSTS LESS G&A | 19,825.14 | 330,212.92 |
| GENERAL & ADMIN 13.50% | 6,822.66 | 121,670.06 |
| SUBTOTAL | 57,360.99 | 1,022,929.89 |
| FEE AT 0.00% | 1,603.31 | 25,260.80 |
| TOTAL | 58,964.30 | 1,048,190.69 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 907.50 |
| TOTAL CUMULATIVE HRS INCURRED | 16,084.00 |

REPORT DATE: 11/10/04 VERIDYNE, INC. 
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 2.0 | 26.36 | 2.0 | 26.36 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 110.0 | 1,430.00 |
| LABOR CATEGORY TOTAL | 2.0 | 26.36 | 112.0 | 1,456.36 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 19.0 | 796.29 | 468.0 | 19,613.88 |
| WASHINGTON, CHARLES E. | 0.0 | 0.00 | 622.0 | 13,845.72 |
| DANIELS, MELVIN F. | 35.0 | 810.95 | 777.0 | 18,003.09 |
| BEHMAND, TOURAJ | 49.5 | 1,189.98 | 1,023.0 | 18,975.83 |
| FARMER, GENEVIEVE | 71.5 | 1,953.38 | 1,130.5 | 30,885.26 |
| GADA, DIP | 75.0 | 1,500.00 | 851.5 | 14,435.00 |
| LABOR CATEGORY TOTAL | 250.0 | 6,250.60 | 4,874.0 | 115,795.42 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 64.0 | 2,479.36 | 821.0 | 31,805.54 |
| YEE, SEEMAN PETER | 80.0 | 2,978.40 | 1,172.0 | 43,633.56 |
| WILSON, SHALEWA S. | 76.0 | 2,075.56 | 885.5 | 24,183.01 |
| SHAO, HAIYING | 77.0 | 2,038.19 | 654.0 | 17,311.38 |
| KAIDER, MICHAEL T. | 14.0 | 409.22 | 78.5 | 2,294.55 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 0.0 | 0.00 | 1,026.0 | 27,486.54 |
| CORDELL, MARK K. | 80.0 | 2,514.40 | 1,211.5 | 38,077.46 |
| BALAN, LEONID | 56.0 | 1,579.76 | 1,140.0 | 32,159.40 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |

Continued on page 08

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 008
REPORT TIME. 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| KULKARNI, NARENDRA | 58.0 | 1,812.50 | 976.5 | 29,799.53 |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 8.0 | 203.84 |
| BARSTON, THIERRY | 80.0 | 4,600.00 | 312.0 | 17,940.00 |
| LABOR CATEGORY TOTAL | 585.0 | 20,487.39 | 9,004.5 | 283,551.66 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 297.0 | 11,550.33 |
| DIZON, ANGELITO N. | 28.5 | 1,583.75 | 834.5 | 46,373.20 |
| GRAHAM, TIMOTHY L. | 42.0 | 2,152.08 | 962.0 | 49,292.88 |
| LABOR CATEGORY TOTAL | 70.5 | 3,735.83 | 2,093.5 | 107,216.41 |
| MAINT DATA ANALYST I | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 907.5 | 30,500.18 | 16,084.0 | 508,019.85 |

REPORT DATE: 11/12/04 14:15

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL



4815 DATA MGMT & SPECIAL RPTS. FROM 10/16/04 TO 10/31/04 BILL NUMBER: 000263

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 045828 | SPRINT @ (2) | A7347 | 5411421213 | 10/04 | 195.79 |
| | 00 | COPIER COUNT CC, VA | 045858 | XEROX CORPORATION | | OCT04ALLOC | 10/04 | 17.22 |
| | | | | | | | VOUCHER TOTAL: | 213.01 |
| | | | | | | | ODC TOTAL: | 213.01 |
| | | | | | | | TOTAL ODC AMOUNT: | 213.01 |

BILLING #: 000263

PAGE: 01
BILLING DATE: 10/16/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 10/16/04<br>TO: 10/31/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 2,334.32 | 65,324.79 |
| OTHER DIRECT COSTS | 1.05 | 45.13 |
| SUBCONTRACT/CONSLTNT | 1,702.76 | 34,326.43 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 0.00 | 14,780.76 |
| INDIRECT COSTS LESS G&A | 1,517.30 | 42,461.11 |
| GENERAL & ADMIN 13.50% | 749.98 | 21,192.54 |
| SUBTOTAL | 6,305.41 | 178,174.26 |
| FEE AT 0.00% | 176.24 | 4,429.99 |
| TOTAL | 6,481.65 | 182,604.25 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 141.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,642.50 |

REPORT DATE: 11/10/04 VERIDYNE, INC. PAGE 011
REPORT TIME 10:40 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 10/16/04 TO 10/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 4.0 | 182.84 | 155.0 | 7,085.05 |
| LABOR CATEGORY TOTAL | 4.0 | 182.84 | 155.0 | 7,085.05 |
| **SYSTEM ANALYST I** | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 35.5 | 623.73 | 766.0 | 13,458.62 |
| WASHINGTON, MICHELLE T. | 0.5 | 11.52 | 431.5 | 9,941.76 |
| LABOR CATEGORY TOTAL | 36.0 | 635.25 | 1,199.5 | 23,484.20 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 13.5 | 394.61 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 50.0 | 1,251.01 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 12

REPORT DATE: 11/10/04
REPORT TIME 10:40
CONTRACT #: 4822

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 10/16/04 TO 10/31/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 80.0 | 1,221.60 | 898.0 | 13,712.46 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 21.0 | 294.63 | 515.0 | 7,225.44 |
| LABOR CATEGORY TOTAL | 101.0 | 1,516.23 | 2,216.0 | 33,214.57 |
| CONTRACT TOTALS | 141.0 | 2,334.32 | 3,642.5 | 65,324.79 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4822 ENDURING FREEDOM ACTIVATN · FROM 10/16/04 TO 10/31/04 BILL NUMBER: 000263

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | COPIER COUNT CC, VA | 045858 | XEROX CORPORATION | | OCT04ALLOC | 10/04 | 1.05 |
| | | | | | | | VOUCHER TOTAL: | 1.05 |
| | | | | | | | ODC TOTAL: | 1.05 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC 10/16-10/31/04 | 045946 | INS INCORPORATED | | MARAD10014 | 10/04 | 1,702.76 |
| | | | | | | | VOUCHER TOTAL: | 1,702.76 |
| | | | | | | | ODC TOTAL: | 1,702.76 |
| | | | | | | | TOTAL ODC AMOUNT: | 1,703.81 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.50 | 552.38 | 54.50 | 4,013.93 |
| MAINTENANCE DATA ANALYST I | 27.82 | 8.00 | 222.56 | 219.00 | 6,092.58 |
| MAINTENANCE DATA ANALYST II | 33.42 | 22.00 | 735.24 | 155.00 | 5,180.10 |
| SYSTEM ANALYST I | 38.76 | 115.00 | 4,457.40 | 1,889.00 | 73,217.64 |
| Total Direct Labor | | 152.50 | 5,967.58 | 2,317.50 | 88,504.25 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 0.00 | | 1,732.61 |
| Total ODC's | | | 0.00 | | 2,413.08 |
| Subtotal | | 152.50 | 5,967.58 | 2,317.50 | 90,917.33 |
| Total Incurred | | | 5,967.58 | | 90,917.33 |
| Total Invoiced | | | 5,967.58 | | 90,917.33 |
| Total Funded | | | 90,917.33 | | |
| Completed | | | 90,917.33 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

A TSGI Company

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
November 08, 2004

ORIGINAL

CONTRACT NO. DTMA91-95-R-00024
October 16, 2004 --- October 31, 2004 INVOICE # 10014

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
IVYBROOK CORPORATE CENTER
ONE IVYBROOK BLVD., SUITE 140
IVYLAND, PA 18974

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
P.O. BOX 8500-S-8120
PHILADELPHIA, PA 19178-8120

| TASK ORDER | AMOUNT |
|---|---|
| [illegible]10 | $ 1,702.76 |
| 2 | $ 5,967.58 |
| 814 | $ 111,305.12 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |
| INVOICE TOTAL...... | $ 118,975.46 |

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC10/16/04 - 10/31/04 | $5,967.58 |
| 4812-099-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-002-44 | INS, INC10/16/04 - 10/31/04 | $1,069.80 |
| 4814-011-44 | INS, INC10/16/04 - 10/31/04 | $3,637.88 |
| 4814-019-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-035-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-038-44 | INS, INC10/16/04 - 10/31/04 | $3,552.36 |
| 4814-048-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-053-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-055-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-056-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4814-057-44 | INS, INC10/16/04 - 10/31/04 | $53,790.31 |
| 4814-058-44 | INS, INC10/16/04 - 10/31/04 | $5,982.58 |
| 4814-059-44 | INS, INC10/16/04 - 10/31/04 | $43,272.19 |
| 4817-001-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4819-006-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4822-002-44 | INS, INC10/16/04 - 10/31/04 | $1,702.76 |
| 4822-003-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| 4822-006-44 | INS, INC10/16/04 - 10/31/04 | $0.00 |
| | TOTAL AMOUNT | $118,975.46 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Donald Colley

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

2003 S. Easton Road, Suite 308 • Doylestown, PA 18901 • (267) 893-6000 • FAX: (267) 893-6001
2001 Jefferson Davis Highway • Suite 900 • Arlington, VA 22202 • (703) 415-0902 • FAX: (703) 415-0385

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 79.50 | 5,855.18 | 982.50 | 72,361.14 |
| MAINTENANCE DATA ANALYST I | 27.82 | 843.00 | 23,452.26 | 12,223.50 | 340,057.77 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,019.00 | 34,054.98 | 14,829.50 | 495,601.89 |
| SYSTEM ANALYST I | 38.76 | 370.00 | 14,341.20 | 4,550.50 | 176,377.38 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 1,215.00 | 62,912.70 |
| Total Direct Labor | | 2,379.50 | 81,224.66 | 33,801.00 | 1,147,310.88 |
| Travel | | | 37,535.57 | | 524,982.79 |
| Material | | | 191.23 | | 6,219.96 |
| ODC'S | | | 24.00 | | 1,633.00 |
| Total ODC's | | | 37,750.80 | | 532,835.75 |
| Subtotal | | 2,379.50 | 118,975.46 | 33,801.00 | 1,680,146.63 |
| Total Incurred | | | 118,975.46 | | 1,680,146.63 |
| Total Invoiced | | | 118,975.46 | | 1,680,146.63 |
| Total Funded | | | 1,680,146.63 | | |
| Completed | | | 1,680,146.63 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 11.00 | 306.02 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 7.00 | 233.94 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 30.00 | 1,162.80 | 291.00 | 11,279.16 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 48.00 | 1,702.76 | 689.00 | 24,646.42 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 0.00 | | 71.83 |
| Total ODC's | | | 0.00 | | 9,680.01 |
| Subtotal | | 48.00 | 1,702.76 | 689.00 | 34,326.43 |
| Total Incurred | | | 1,702.76 | | 34,326.43 |
| Total Invoiced | | | 1,702.76 | | 34,326.43 |
| Total Funded | | | 34,326.43 | | |
| Completed | | | 34,326.43 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 11.00 | 306.02 | 14.00 | 389.48 |
| MAINTENANCE DATA ANALYST II | 33.42 | 7.00 | 233.94 | 41.00 | 1,370.22 |
| SYSTEM ANALYST I | 38.76 | 30.00 | 1,162.80 | 171.00 | 6,627.96 |
| Total Direct Labor | | 48.00 | 1,702.76 | 226.00 | 8,387.66 |
| Total Incurred | | | 1,702.76 | | 8,387.66 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.50 | 552.38 | 54.50 | 4,013.93 |
| MAINTENANCE DATA ANALYST I | 27.82 | 8.00 | 222.56 | 219.00 | 6,092.58 |
| MAINTENANCE DATA ANALYST II | 33.42 | 22.00 | 735.24 | 155.00 | 5,180.10 |
| SYSTEM ANALYST I | 38.76 | 115.00 | 4,457.40 | 1,889.00 | 73,217.64 |
| Total Direct Labor | | 152.50 | 5,967.58 | 2,317.50 | 88,504.25 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 0.00 | | 1,732.61 |
| Total ODC's | | | 0.00 | | 2,413.08 |
| Subtotal | | 152.50 | 5,967.58 | 2,317.50 | 90,917.33 |
| Total Incurred | | | 5,967.58 | | 90,917.33 |
| Total Invoiced | | | 5,967.58 | | 90,917.33 |
| Total Funded | | | 90,917.33 | | |
| Completed | | | 90,917.33 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.50 | 552.38 | 54.50 | 4,013.93 |
| MAINTENANCE DATA ANALYST I | 27.82 | 8.00 | 222.56 | 219.00 | 6,092.58 |
| MAINTENANCE DATA ANALYST II | 33.42 | 22.00 | 735.24 | 155.00 | 5,180.10 |
| SYSTEM ANALYST I | 38.76 | 115.00 | 4,457.40 | 1,889.00 | 73,217.64 |
| Total Direct Labor | | 152.50 | 5,967.58 | 2,317.50 | 88,504.25 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 0.00 | | 1,133.66 |
| Total ODC's | | | 0.00 | | 1,814.13 |
| Subtotal | | 152.50 | 5,967.58 | 2,317.50 | 90,318.38 |
| Total Incurred | | | 5,967.58 | | 90,318.38 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 72.00 | 5,302.80 | 883.00 | 65,032.96 |
| MAINTENANCE DATA ANALYST I | 27.82 | 824.00 | 22,923.68 | 11,647.50 | 324,033.45 |
| MAINTENANCE DATA ANALYST II | 33.42 | 990.00 | 33,085.80 | 13,644.00 | 455,982.48 |
| SYSTEM ANALYST I | 38.76 | 225.00 | 8,721.00 | 1,792.50 | 69,477.30 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 1,070.00 | 55,404.60 |
| Total Direct Labor | | 2,179.00 | 73,554.32 | 29,037.00 | 969,930.79 |
| Travel | | | 37,535.57 | | 501,585.56 |
| Material | | | 191.23 | | 3,496.24 |
| ODC'S | | | 24.00 | | 1,633.00 |
| Total ODC's | | | 37,750.80 | | 506,714.80 |
| Subtotal | | 2,179.00 | 111,305.12 | 29,037.00 | 1,476,645.59 |
| Total Incurred | | | 111,305.12 | | 1,476,645.59 |
| Total Invoiced | | | 111,305.12 | | 1,476,645.59 |
| Total Funded | | | 1,476,645.59 | | |
| Completed | | | 1,476,645.59 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 52.00 | 3,829.80 |
| SYSTEM ANALYST I | 38.76 | 20.00 | 775.20 | 223.00 | 8,643.48 |
| Total Direct Labor | | 24.00 | 1,069.80 | 275.00 | 12,473.28 |
| Total Incurred | | | 1,069.80 | | 12,473.28 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 40.00 | 2,946.00 | 491.00 | 36,162.15 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 196.00 | 7,596.96 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 32.00 | 1,656.96 |
| Total Direct Labor | | 56.00 | 3,566.16 | 897.00 | 50,894.43 |
| Travel | | | 71.72 | | 1,298.30 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 71.72 | | 1,368.96 |
| Subtotal | | 56.00 | 3,637.88 | 897.00 | 52,263.39 |
| Total Incurred | | | 3,637.88 | | 52,263.39 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 45.00 | 1,251.90 | 278.00 | 7,733.96 |
| MAINTENANCE DATA ANALYST II | 33.42 | 41.00 | 1,370.22 | 107.00 | 3,575.94 |
| SYSTEM ANALYST I | 38.76 | 24.00 | 930.24 | 193.00 | 7,480.68 |
| Total Direct Labor | | 110.00 | 3,552.36 | 578.00 | 18,790.58 |
| Total Incurred | | | 3,552.36 | | 18,790.58 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 14.00 | 1,031.10 | 116.50 | 8,580.23 |
| MAINTENANCE DATA ANALYST I | 27.82 | 396.00 | 11,016.72 | 2,379.00 | 66,183.78 |
| MAINTENANCE DATA ANALYST II | 33.42 | 384.00 | 12,833.28 | 4,061.00 | 135,718.62 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 124.00 | 4,806.24 |
| SYSTEM ANALYST II | 51.78 | 68.00 | 3,521.04 | 401.00 | 20,763.78 |
| Total Direct Labor | | 878.00 | 29,022.30 | 7,081.50 | 236,052.65 |
| Travel | | | 24,563.22 | | 181,692.98 |
| Material | | | 191.23 | | 743.43 |
| ODC'S | | | 13.56 | | 254.99 |
| Total ODC's | | | 24,768.01 | | 182,691.40 |
| Subtotal | | 878.00 | 53,790.31 | 7,081.50 | 418,744.05 |
| Total Incurred | | | 53,790.31 | | 418,744.05 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 1,918.00 | 64,099.56 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 231.00 | 11,961.18 |
| Total Direct Labor | | 0.00 | 0.00 | 3,500.50 | 116,663.40 |
| Travel | | | 5,982.58 | | 96,551.39 |
| Material | | | 0.00 | | 486.16 |
| ODC'S | | | 0.00 | | 486.98 |
| Total ODC's | | | 5,982.58 | | 97,524.53 |
| Subtotal | | 0.00 | 5,982.58 | 3,500.50 | 214,187.93 |
| Total Incurred | | | 5,982.58 | | 214,187.93 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10014
Period of Performance 10/16/04 thru 10/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 14.00 | 1,031.10 | 57.00 | 4,198.05 |
| MAINTENANCE DATA ANALYST I | 27.82 | 383.00 | 10,655.06 | 2,209.00 | 61,454.38 |
| MAINTENANCE DATA ANALYST II | 33.42 | 565.00 | 18,882.30 | 2,807.00 | 93,809.94 |
| SYSTEM ANALYST I | 38.76 | 149.00 | 5,775.24 | 640.00 | 24,806.40 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 98.00 | 5,074.44 |
| Total Direct Labor | | 1,111.00 | 36,343.70 | 5,811.00 | 189,343.21 |
| Travel | | | 6,918.05 | | 56,637.18 |
| Material | | | 0.00 | | 429.10 |
| ODC'S | | | 10.44 | | 504.60 |
| Total ODC's | | | 6,928.49 | | 57,570.88 |
| Subtotal | | 1,111.00 | 43,272.19 | 5,811.00 | 246,914.09 |
| Total Incurred | | | 43,272.19 | | 246,914.09 |

NOV 1, 2004 :03:00

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/16/04 THRU 10/31/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 80.00 | | |
| | | | | | | | | | | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 71.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 151.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 240.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 56.00 | | |
| | | | | | | | | | | 56.00 | | |
| | | | | | | | | | | 447.00 | | |
| | | | | | | | | | | 527.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 231.00 |
| MJ MAINTENANCE DATA ANALYST II | 240.00 |
| SK SYSTEM ANALYST I | 56.00 |

NOV 5, 2004 1:56

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/16/04 THRU 10/31/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 002 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 11.00 | | |
| | | | | | | | | | | 11.00 | | |
| 285 | 23 | 4100 | 80 | 002 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 7.00 | | |
| | | | | | | | | | | 7.00 | | |
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 16.00 | | |
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 14.00 | | |
| | | | | | | | | | | 30.00 | | |
| | | | | | | | | | | 48.00 | | |
| 285 | 23 | 4100 | 82 | 001 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 7.50 | | |
| | | | | | | | | | | 7.50 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 8.00 | | |
| | | | | | | | | | | 8.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 22.00 | | |
| | | | | | | | | | | 22.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 48.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 111374 | FRANCES D HAYES | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 46.00 | | |
| | | | | | | | | | | 115.00 | | |
| | | | | | | | | | | 152.50 | | |
| 285 | 23 | 4100 | 84 | 002 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 | | |
| | | | | | | | | | | 4.00 | | |
| 285 | 23 | 4100 | 84 | 002 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 20.00 | | |
| | | | | | | | | | | 20.00 | | |
| | | | | | | | | | | 24.00 | | |
| 285 | 23 | 4100 | 84 | 011 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 011 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
10/16/04 THRU 10/31/04

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 56.00 | | |
| 285 | 23 | 4100 | 84 | 038 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 45.00 | | |
| | | | | | | | | | | 45.00 | | |
| 285 | 23 | 4100 | 84 | 038 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 41.00 | | |
| | | | | | | | | | | 41.00 | | |
| 285 | 23 | 4100 | 84 | 038 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 14.00 | | |
| 285 | 23 | 4100 | 84 | 038 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 10.00 | | |
| | | | | | | | | | | 24.00 | | |
| | | | | | | | | | | 110.00 | | |
| 285 | 23 | 4100 | 84 | 057 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 14.00 | | |
| | | | | | | | | | | 14.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110865 | JEFFREY BUTENHOFF | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | 76.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110874 | MARILYN L YOUNG | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 316.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110842 | MICHAEL SALES | REGULAR | Y | 64.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110652 | JAMES W STINNETT | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 384.00 | | |
| 285 | 23 | 4100 | 84 | 057 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 | 057 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | 68.00 | | |
| | | | | | | | | | | 68.00 | | |
| | | | | | | | | | | 798.00 | | |
| 285 | 23 | 4100 | 84 | 059 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 14.00 | | |
| | | | | | | | | | | 14.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | 80.00 | | |

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | | 72.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | | 80.00 | | |
| | | | | | | | | | | | 232.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110855 | MICHAEL L GREEN | REGULAR | Y | | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | | 72.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | | 80.00 | | |
| | | | | | | | | | | AT | 13.00 | | |
| | | | | | | | | | | | 325.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 13.00 | | |
| | | | | | | | | | | | 93.00 | | |
| | | | | | | | | | | | 664.00 | | |
| | | | | | | | | | | | 1,852.50 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| LC SR. LOGISTICIAN | 79.50 |
| MI MAINTENANCE DATA ANALYST I | 612.00 |
| MJ MAINTENANCE DATA ANALYST II | 779.00 |
| SK SYSTEM ANALYST I | 314.00 |
| SL SYSTEM ANALYST II | 68.00 |

NOV 8, 2004 ..:46:32

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/16/04 THRU 10/31/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4200 | TELEPHONE | 10/06/04 | P | Y | 18152 | LANCE M HEIMAN | ER1006 | 61004 | 0.00 | 0.99 | | | |
| 285 | 23 | 84057 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 0.99 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 0.99 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 0.99 |

DO # 84 ACCOUNT SUMMARY

| ACCT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 4200 | TELEPHONE | 0.00 | 0.99 |

NOV 5, 2004 [illegible]:45:46

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/16/04 THRU 10/31/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 21457 | EVERTON A ROSE | ER1014 | 0 | 0.00 | 909.06 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 909.06 ✓ | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 909.06 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 909.06 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 909.06 |

NOV 4, 2004 12:27

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/16/04 THRU 10/31/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84011 | 4110 | TRAVEL | 10/15/04 | P | Y | 18152 | LANCE M HEIMAN | ER1015 | 101504 | 0.00 | 67.50 | | | |
| 285 | 23 | 84011 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 67.50 | | |
| 285 | 23 | 84011 | | WORK CODE SUBTOTAL | | | | | | | | | | | 67.50 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/14/04 | P | Y | 18288 | DON R ATKINS | ER1014 | 101404 | 0.00 | 20.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/14/04 | P | Y | 21457 | EVERTON A ROSE | ER1014 | 101404 | 0.00 | 24.30 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/15/04 | P | Y | 21457 | EVERTON A ROSE | ER1015 | 101504 | 0.00 | 27.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/14/04 | P | Y | 21476 | MARILYN L YOUNG | ER1014 | 101404 | 0.00 | 40.01 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/14/04 | P | Y | 21507 | CECIL R EDMONDSON | ER1014 | 101404 | 0.00 | 34.89 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/14/04 | P | Y | 23483 | FAISON HAYES | ER1014 | 101404 | 0.00 | 22.19 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/05/04 | P | Y | 18288 | DON R ATKINS | ER1005 | 100504 | 0.00 | 20.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/29/04 | P | Y | 21456 | JEFFREY BUTENHOFF | ER0929 | 92904 | 0.00 | 15.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 9/29/04 | P | Y | 21457 | EVERTON A ROSE | ER0929 | 92904 | 0.00 | 90.22 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/05/04 | P | Y | 21476 | MARILYN L YOUNG | ER1005 | 100504 | 0.00 | 75.59 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/24/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1014 | 0 | 0.00 | 799.81 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18152 | LANCE M HEIMAN | ER1006 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18288 | DON R ATKINS | ER1006 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18657 | JAMES W STINNETT | ER1006 | 0 | 0.00 | 1902.69 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18828 | FLORINE BROWN | ER1003 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18829 | WILLIE W HARDY | ER1003 | 0 | 0.00 | 2945.64 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 18900 | MICHAEL SALES | ER1006 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1004 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 21457 | EVERTON A ROSE | ER1006 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 21476 | MARILYN L YOUNG | ER1006 | 0 | 0.00 | 1740.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 21507 | CECIL R EDMONDSON | ER0923 | 0 | 0.00 | 3254.51 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | A | Y | 23483 | FAISON HAYES | ER1007 | 0 | 0.00 | 756.90 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 22209.25 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 10/05/04 | P | Y | 18152 | LANCE M HEIMAN | ER1005 | 100504 | 0.00 | 12.76 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 12.76 | | |
| 285 | 23 | 84057 | 4200 | TELEPHONE | 10/14/04 | P | Y | 18288 | DON R ATKINS | ER1014 | 101404 | 0.00 | 79.99 | | | |
| 285 | 23 | 84057 | 4200 | TELEPHONE | 10/06/04 | P | Y | 18152 | LANCE M HEIMAN | ER1006 | 100604 | 0.00 | 99.00 | | | |
| 285 | 23 | 84057 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 178.99 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 22401.00 | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18152 | LANCE M HEIMAN | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18288 | DON R ATKINS | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18657 | JAMES W STINNETT | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18828 | FLORINE BROWN | ER1003 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18832 | BOBBY YOUNG | ER0922 | 0 | 0.00 | 1628.64 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 18900 | MICHAEL SALES | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1004 | 0 | 0.00 | 348.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 21457 | EVERTON A ROSE | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 21476 | MARILYN L YOUNG | ER1006 | 0 | 0.00 | 522.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 10/29/04 | A | Y | 23483 | FAISON HAYES | ER1007 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84058 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 5630.64 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 5630.64 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/18/04 | P | Y | 12734 | KENNETH C BILL | ER1018 | 101804 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/17/04 | P | Y | 18599 | JAMES G NAJAR | ER1017 | 101704 | 0.00 | 29.99 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/01/04 | P | Y | 18888 | JAMES R ROSE | ER1001 | 11004 | 0.00 | 348.30 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/15/04 | P | Y | 18888 | JAMES R ROSE | ER1015 | 101504 | 0.00 | 107.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/17/04 | P | Y | 18888 | JAMES R ROSE | ER1017 | 101704 | 0.00 | 330.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 9/30/04 | P | Y | 12734 | KENNETH C BILL | ER0930 | 93004 | 0.00 | 835.92 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/25/04 | P | Y | 12734 | KENNETH C BILL | ER1025 | 102504 | 0.00 | 443.31 | | | |

NOV 4, 2004 12:27

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
10/16/04 THRU 10/31/04

PAGE 3

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/25/04 | P | Y | 18888 | JAMES R ROSE | ER1025 | 102504 | 0.00 | 462.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/25/04 | P | Y | 23536 | LYNETTE FIELDS | ER1025 | 102504 | 0.00 | 32.99 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/24/04 | A | Y | 18888 | JAMES R ROSE | ER1015 | 100104 | 0.00 | 129.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | A | Y | 18849 | MICHAEL J HERRON | ER0902 | 0 | 0.00 | 1633.57 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | A | Y | 18942 | MICHAEL L GREEN | AMXCRB | 0 | 0.00 | 1715.20 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 6511.09 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/11/04 | P | Y | 21490 | FEDEX 2245-5530 | INV | 746166 | 0.00 | 9.83 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 9.83 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 6520.92 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 34620.06 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 34418.48 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 22.59 |
| 4200 | TELEPHONE | 0.00 | 178.99 |