RECEIVED NOV 2 6 2004

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 264

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: Nov. 24, 2004
CONTRACT NUMBER AND DATE: DTMA91-95-C-00024
REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

SCHEDULE NO.
PAID BY

PAYEE'S NAME AND ADDRESS:
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED
DISCOUNT TERMS
PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | Nov. 1 2004 THRU Nov. 15 2004 | SEE ATTACHED DETAIL<br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT.<br>[signature]<br>Donald V. Colley, Program Manager<br>This document contains company confidential PROPRIETARY INFORMATION | | | | |
| (Use continuation sheet(s) if necessary) | | (Payee must NOT use the space below) | | TOTAL | | $202,818.19 |

PAYMENT: ☐ PROVISIONAL ☐ COMPLETE ☐ PARTIAL ☐ FINAL ☐ PROGRESS ☐ ADVANCE

APPROVED FOR =$
EXCHANGE RATE =$1.00
DIFFERENCE $
BY 2
TITLE
Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) (Authorized Certifying Officer) 2 (Title)

ACCOUNTING CLASSIFICATION

PAID BY
CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank)
CASH $ | DATE | PAYEE 3

1 When stated in foreign currency, insert name of currency.
2 ...bility to certify and authority to approve are combined in one person, one signature only is necessary; otherwise the ...ing officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name of ... corporate name, as well as the capacity in which he signs, must appear. For exam... Smith, Secretary", or "Treasurer", as the case may be.

PER
TITLE

BC

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

The information requested on this form is required und... 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the payment obligation.

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 264
*Direct Labor Rates by Labor Category*
November 15, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $24.04 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Smethurst | Aaron | $16.00 | System Analyst I |
| Taylor | Lisa | $22.11 | System Analyst I |
| Threat | De Keisha V. | $13.00 | Key Entry Operator II |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

# U.S. Department of Transportation
# Maritime Administration

Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 264
November 15, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| **000** | **1,664,439.79** | **1,664,439.79** | **0.00** | **1,664,439.79** | | | **N/A** |
| | | | | | | | |
| 812 | 254,000.00 | 252,432.44 | 20,002.38 | 272,434.82 | 107.3% | 10/30/04 | (18,434.82) |
| 813 | 152,000.00 | 131,309.17 | 18,602.06 | 149,911.23 | 98.6% | 11/18/04 | 2,088.77 |
| 814 | 2,170,792.00 | 2,150,482.44 | 109,038.09 | 2,259,520.53 | 104.1% | 11/6/04 | (88,728.53) |
| 815 | 1,050,000.00 | 1,048,190.69 | 51,877.11 | 1,100,067.80 | 104.8% | 11/4/04 | (50,067.80) |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 11/15/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,700.00 | 36,661.34 | 49.34 | 36,710.68 | 100.0% | 1/0/00 | (10.68) |
| 822 | 417,269.00 | 182,604.25 | 3,249.21 | 185,853.46 | 44.5% | 8/25/05 | 231,415.54 |
| 823 | 260,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 260,000.00 |
| **TOTS** | **4,398,111.00** | **3,858,919.94** | **202,818.19** | **4,061,738.13** | **92.4%** | **12/3/04** | **336,372.87** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 813 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

0001.

BI NG #: 000264 BILLING DATE: 11/15/04

DE..IP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

CUST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 45,526.23 | 913,239.54 |
| OTHER DIRECT COSTS | 2,389.15 | 23,202.60 |
| SUBCONTRACT/CONSLTNT | 82,831.36 | 1,762,977.98 |
| TRAVEL | 3,466.75 | 29,098.03 |
| DIRECT MATERIALS | 9,021.69 | 168,492.49 |
| INDIRECT COSTS LESS G&A | 29,592.02 | 593,605.70 |
| GENERAL & ADMIN 13.50% | 23,331.69 | 471,233.18 |
| SUBTOTAL | 196,158.89 | 3,961,849.52 |
| FEE AT 0.00% | 6,659.30 | 99,889.50 |
| TOTAL FEE | 6,659.30 | 99,889.50 |
| TOTAL | 202,818.19 | 4,061,739.02 |

TOTAL CURRENT HOURS INCURRED 1,767.3
TOTAL CUMULATIVE HRS INCURRED 34,122.8

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 3,243.54 | 55,344.92 |
| OTHER DIRECT COSTS | | 2,101.66 | 20,687.14 |
| SUBCONTRACT/CONSLTNT | | 8,391.22 | 99,308.55 |
| TRAVEL | | 0.00 | 564.01 |
| DIRECT MATERIALS | | 1,199.88 | 22,046.82 |
| INDIRECT COSTS LESS G&A | | 2,108.30 | 35,974.20 |
| GENERAL & ADMIN | 13.50% | 2,301.02 | 31,579.96 |
| SUBTOTAL | | 19,345.62 | 265,505.60 |
| FEE AT | 0.00% | 656.76 | 6,929.22 |
| TOTAL | | 20,002.38 | 272,434.82 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 155.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,700.00 |

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4812

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 25.0 | 329.50 | 393.0 | 5,179.74 |
| LABOR CATEGORY TOTAL | 25.0 | 329.50 | 393.0 | 5,179.74 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 8.0 | 365.68 | 165.0 | 7,542.15 |
| LABOR CATEGORY TOTAL | 8.0 | 365.68 | 165.0 | 7,542.15 |
| **SYSTEM ANALYST I** | | | | |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 186.0 | 3,268.03 |
| WASHINGTON, MICHELLE T. | 63.0 | 1,451.52 | 687.5 | 15,840.00 |
| HEALY, KIMBERLY A. | 29.0 | 399.04 | 592.0 | 8,145.92 |
| LABOR CATEGORY TOTAL | 92.0 | 1,850.56 | 1,465.5 | 27,253.95 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 30.0 | 697.80 | 519.5 | 12,083.57 |
| HALL, JON | 0.0 | 0.00 | 0.0 | 0.00 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 30.0 | 697.80 | 576.5 | 13,994.78 |

MAINT DATA ANALYST I

Continued on page 02

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4812

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| *Continued from page 01* | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 90.0 | 1,374.30 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 90.0 | 1,374.30 |
| CONTRACT TOTALS | 155.0 | 3,243.54 | 2,690.0 | 55,344.92 |

:PORT DATE: 11/23/04 16:26

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 11/01/04 TO 10/31/04

PAGE 0001

:12 SHIP SUPPORT MAT'L PROCUR

BILL NUMBER: 000264

| JF | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE NN, VA | 045863 | SPRINT @ (2) | N7338 | 54114212-1 | 11/04 | 9.01 |
| | 00 | NOV RENT - SUITE 1005 | 045891 | HEATH PROPERTIES INC | | NOV2004ADJ | 11/04 | 1,689.04 |
| | 00 | ELECTRIC BILL 1005 NN, VA | 045913 | DOMINION VIRGINIA POWER | N7366 | 110404-1 | 11/04 | 231.79 |
| | 00 | TRASH REMOVAL 1005 NN, VA | 045938 | AMERICAN EXPRESS (SJP) | N7370 | 110804 | 11/04 | 157.73 |
| | 00 | GAS BILL 1005 NN, VA | 046045 | VIRGINIA NATURAL GAS INC. | | 111604-2 | 11/04 | 14.09 |
| | | | | | | | VOUCHER TOTAL: | 2,101.66 |
| | | | | | | | ODC TOTAL: | 2,101.66 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 8,391.22 |
| | | | | | | | VOUCHER TOTAL: | 8,391.22 |
| | | | | | | | ODC TOTAL: | 8,391.22 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | HANDLING UNITS | 045872 | OLD DOMINION FREIGHT | N7339 | 1401513252 | 11/04 | 317.93 |
| | 00 | SPARE PARTS | 045875 | R & L CARRIERS, INC. | N7344 | I607656024 | 11/04 | 148.94 |
| | 00 | SPARE PARTS | 045903 | R & L CARRIERS, INC. | N7357 | I607656042 | 11/04 | 289.04 |
| | 00 | SHIP SPARES | 045929 | SUPERIOR AIR FREIGHT | N7362 | 140971 | 11/04 | 205.00 |
| | 00 | BLK TONER FOR LASERJET | 045939 | IKON OFFICE SOLUTIONS | | 1468381A | 11/04 | 168.00 |
| | 00 | TASK SUPPLIES | 046031 | OFFICE DEPOT CREDIT PLAN | | 2644937530 | 11/04 | 70.97 |
| | | | | | | | VOUCHER TOTAL: | 1,199.88 |
| | | | | | | | ODC TOTAL: | 1,199.88 |
| | | | | | | | TOTAL ODC AMOUNT: | 11,692.76 |

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

045938

To:
Browning Ferris Industries

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 10/29/2004 | Ledbetter | N7370 | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Trash removal 1005 48th street | $157.73 | $157.73 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

| | |
|---|---|
| SUBTOTAL | $157.73 |
| SALES TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| SHIPPING & HANDLING | 0.00 |
| TOTAL DUE | $157.73 |

| Charge to: | |
|---|---|
| Task number (Indicate if Overhead) | Amount |
| 4812-001-43 | $157.73 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $157.73 |

Remarks:

Authorized Signature
SP-522-398

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.00 | 515.55 | 61.50 | 4,529.48 |
| MAINTENANCE DATA ANALYST I | 27.82 | 84.00 | 2,336.88 | 303.00 | 8,429.46 |
| MAINTENANCE DATA ANALYST II | 33.42 | 24.00 | 802.08 | 179.00 | 5,982.18 |
| SYSTEM ANALYST I | 38.76 | 122.00 | 4,728.72 | 2,011.00 | 77,946.36 |
| Total Direct Labor | | 237.00 | 8,383.23 | 2,554.50 | 96,887.48 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 7.99 | | 1,740.60 |
| Total ODC's | | | 7.99 | | 2,421.07 |
| Subtotal | | 237.00 | 8,391.22 | 2,554.50 | 99,308.55 |
| Total Incurred | | | 8,391.22 | | 99,308.55 |
| Total Invoiced | | | 8,391.22 | | 99,308.55 |
| Total Funded | | | 99,308.55 | | |
| Completed | | | 99,308.55 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 7,511.26 | 72,218.13 |
| OTHER DIRECT COSTS | 211.87 | 763.83 |
| TRAVEL | 2,856.10 | 7,054.79 |
| DIRECT MATERIALS | 389.81 | 1,724.06 |
| INDIRECT COSTS LESS G&A | 4,882.31 | 46,941.78 |
| GENERAL & ADMIN 13.50% | 2,139.94 | 17,374.85 |
| SUBTOTAL | 17,991.29 | 146,077.44 |
| FEE AT 0.00% | 610.77 | 3,833.79 |
| TOTAL | 18,602.06 | 149,911.23 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 442.00 |
| TOTAL CUMULATIVE HRS INCURRED | 4,087.50 |

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4813

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 8.0 | 365.68 | 61.0 | 2,788.31 |
| LABOR CATEGORY TOTAL | 8.0 | 365.68 | 61.0 | 2,788.31 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 3.0 | 54.96 | 87.5 | 1,603.00 |
| HUMMER, MARVIN L. | 55.0 | 966.35 | 175.0 | 3,074.75 |
| TAYLOR, LISA R. | 0.0 | 0.00 | 2.0 | 44.22 |
| LABOR CATEGORY TOTAL | 58.0 | 1,021.31 | 264.5 | 4,721.97 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 17.5 | 407.05 | 249.0 | 5,791.74 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 12.0 | 305.76 |
| LABOR CATEGORY TOTAL | 17.5 | 407.05 | 334.0 | 7,975.79 |
| **MAINT DATA ANALYST I** | | | | |
| CARLSON, ERIK | 32.0 | 488.64 | 32.0 | 488.64 |
| WHALEN, SAMUEL D. | 80.0 | 1,510.40 | 1,204.0 | 22,731.52 |
| JONES, RICHARD | 71.0 | 1,179.31 | 858.0 | 14,251.38 |
| FORWARD, ISIAH | 64.0 | 968.32 | 411.0 | 6,218.43 |
| YORKOVICH, MARK C. | 91.5 | 1,283.75 | 625.0 | 8,768.77 |
| ADLER, DONALD D. | 20.0 | 286.80 | 298.0 | 4,273.32 |

Continued on page 04

REPORT DATE: 11/23/04 VERIDYNE, INC. PAGE 004
REPORT TIME 14:52 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 11/01/04 TO 11/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| LABOR CATEGORY TOTAL | 358.5 | 5,717.22 | 3,428.0 | 56,732.06 |
| CONTRACT TOTALS | 442.0 | 7,511.26 | 4,087.5 | 72,218.13 |

EPORT DATE: 11/23/04 16:26

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 11/01/04 TO 10/31/04

PAGE 0002

813 SPARE PART PROV. SUPPORT

BILL NUMBER: 000264

| UFETY | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4_ | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE NN, VA | 045863 | SPRINT @ (2) | N7338 | 54114212-1 | 11/04 | 55.40 |
| | 00 | CELL PHONE BILL CC, VA | 046022 | SPRINT@PCS | | 111504 | 11/04 | 156.47 |
| | | | | | | | VOUCHER TOTAL: | 211.87 |
| | | | | | | | ODC TOTAL: | 211.87 |
| 45 | TRAVEL | | | | | | | |
| | 00 | S WHALEN - NOLA CAPE K | 046012 | AMERICAN EXPRESS (SJP) | | 04-086-12 | 11/04 | 1,342.20 |
| | 00 | S WHALEN - NOLA CAPE K | 046014 | SAMUEL D. WHALEN | | 04-086-12 | 11/04 | 1,278.65 |
| | 00 | M HUMMER - ARLINGTON VA | 046084 | MARVIN L. HUMMER | | 04-087-34 | 11/04 | 235.25 |
| | | | | | | | VOUCHER TOTAL: | 2,856.10 |
| | | | | | | | ODC TOTAL: | 2,856.10 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | PRINTER CARTRIDGE | 045867 | OFFICE DEPOT CREDIT PLAN | A7337 | 05559033 | 11/04 | 65.84 |
| | 00 | CAMERA CELL PHONE | 045932 | OFFICE DEPOT CREDIT PLAN | N7314 | 00556596 | 11/04 | 250.10 |
| | 00 | TASK SUPPLIES | 046032 | OFFICEMAX CREDIT PLAN | N7374 | 11804 | 11/04 | 24.23 |
| | 00 | PACKAGE DELIVERY SERVICE | 046034 | WORLDWIDE EXPRESS | N7368 | 452143 | 11/04 | 89.55 |
| | 00 | CABLE TIES | 046140 | ULINE | N7345 | 10182214AD | 11/04 | 35.09 |
| | | | | | | | VOUCHER TOTAL: | 464.81 |
| | 00 | CELL PHONE REIMB.-SWHALEN | 004227 | | CASH RECPT | | 11/04 | -75.00 |
| | | | | | | | CASH RECEIPT TOTAL: | -75.00 |
| | | | | | | | ODC TOTAL: | 389.81 |
| | | | | | | | TOTAL ODC AMOUNT: | 3,457.78 |

637

04-086-12

REVISED

# VERIDYNE, INC.

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Sam Whalen | Port Arthur, TX | Travel NOLA Cape K's ACR and Framo parts inventory | NO — Y or N (5) |

| | SUMMARY |
|---|---|
| Indicate dates (month/day) | |
| City, State | |
| City, State #2 if necessary | |
| No. of miles (personal auto) | 1180.00 |
| Mileage Expense @$.375/mi. (1) | 442.50 |
| Travel Tickets | |
| Taxi/Subway | |
| Parking/Tolls | |
| Car rental | |
| Gas & Oil | |
| Lodging | 1190.00 |
| Meals & Incidentals | 822.50 |
| Telephone | 0.39 |
| Conferences & Seminars (2) | |
| Technical Discussions (3) | |
| Empl. acquisition interview (3) | |
| Office Supplies, ATM fees | 13.65 |
| Miscellaneous (2) Motel Taxes | 151.81 |
| Daily Totals | 2620.85 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form. *$0.340 rates effective as of Jan. 22, 2003.
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Type of advance | Amount |
|---|---|
| Cash | 894.00 |
| Paid by company | 1342.20 |
| Other | |
| Total Advance | 2,236.20 |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4813-001-45 | 10/12 to 10/29 | 2620.85 |
| | | |
| | | |
| | | |
| | Total (Must equal total expenses) | 2620.85 |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 384.65 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Employee Signature Date

Manager's signature Date

Additional approval (as required) Date

SP Form 26 (unapproved)

1·-'2004

04-086-12

**BUSINESS TRAVEL & EXPENSE REPORT**

Expense Report Number

**Name:** Sam Whalen

**Home Office Location:** Port Arthur, TX.

**Purpose of trip:** Travel NOLA Cape K's ACR and Framo parts inventory

**Was any part of this trip personal?** NO

| Item | Grand Total |
|---|---|
| Indicate dates (month/day) Oct 2004 | |
| City, State | |
| City, State #2 if necessary | |
| No. of miles (personal auto) | 1170.00 |
| Mileage Expense @$.37.5/mi.(1) | 434.75 |
| Travel Tickets | |
| Taxi/Subway | |
| Parking/Tolls | |
| Car rental | |
| Gas & Oil | |
| Lodging | 1190.00 |
| Meals & Incidentals | 852.50 |
| Telephone | 0.39 |
| Conferences & Seminars (2) | |
| Technical Discussions (3) | |
| Empl. acquisition interview (3) | |
| Office Supplies ATM FEES | 13.65 |
| Miscellaneous (2) MOTEL TAXES | 165.46 |
| Daily Totals | 2656.75 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Charge Number | Date(s) | 2656.75 |
|---|---|---|
| 4813-001-45 | 10/12 to 10/29 | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | 2656.75 |

Please attach a copy of your time sheet if travel charges are included in this report.

| Type of advance | Amount |
|---|---|
| Cash | 894.00 |
| Paid by company | 1355.85 |
| Other | None |
| Total Advance | 2,249.85 |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 406.90 |
| Balance Due Company (4) | None |

Employee Signature [signature] Date 10/29/04 Manager's signature [signature] Date

Additional approval (as required) Date

Veridyne Form 26

638

639

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | | | Purpose of trip | Travel NOLA Cape K's ACR and Framo parts inventory | | | | | | | | Was any part of this trip personal? | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Whalen | Port Arthur, TX. | | | | | | | | | | | | | NO | Grand Total |
| Indicate dates (month/day) Oct 2004 | 10/12/2004 | 10/13/2004 | 10/14/2004 | 10/15/2004 | 10/16/2004 | 10/17/2004 | 10/18/2004 | 10/19/2004 | 10/20/2004 | 10/21/2004 | 10/22/2004 | 10/23/2004 | 10/24/2004 | 10/25/2004 | |
| City, State | P.A. TX | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | Kenner LA | |
| City, State #2 if necessary | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | NOLA | |
| No. of miles (personal auto) | 312.00 | 42.00 | 42.00 | 42.00 | | | 84.00 | 42.00 | 42.00 | 42.00 | 42.00 | | | 42.00 | 732.00 |
| Mileage Expense @$.37.5/mi.(1) | 117.00 | 15.75 | 15.75 | 15.75 | | | 31.50 | 15.75 | 15.75 | 15.75 | 15.75 | | | 15.75 | 270.50 |
| Travel Tickets | | | | | | | | | | | | | | | |
| Taxi/Subway | | | | | | | | | | | | | | | |
| Parking/Tolls | | | | | | | | | | | | | | | |
| Car rental | | | | | | | | | | | | | | | |
| Gas & Oil | | | | | | | | | | | | | | | |
| Lodging | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 70.00 | 980.00 |
| Meals & Incidentals | 35.25 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 646.25 |
| Telephone | 0.39 | | | | | | | | | | | | | | 0.39 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | |
| Technical Discussions (3) | | | | | | | | | | | | | | | |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | |
| Office Supplies ATM FEES | | | | 2.25 | | | | | | | | 2.00 | | | 4.25 |
| Miscellaneous (2) MOTEL TAXES | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 8.93 | 125.02 |
| Daily Totals | 231.57 | 141.68 | 141.68 | 143.93 | 125.93 | 125.93 | 157.43 | 141.68 | 141.68 | 141.68 | 141.68 | 127.93 | 125.93 | 141.68 | 2026.41 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4813-001-45 | | |
| | | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | |

Please attach a copy of your time sheet if travel charges are included in this report.

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | None |
| Total Advance | |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | |
| Balance Due Company (4) | None |

Employee Signature ____ Date ____ Manager's signature ____ Date ____ Additional approval (as required) ____ Date ____

Veridyne Form 26

640

04-087-34

Expense Report Number

## BUSINESS TRAVEL & EXPENSE REPORT

Name: Marvin L. Hummel

Home Office Location: Newport News

Purpose of trip: Provisioning Kick Off Meeting Cape Washington (Wash DC & Balt MD)

Was any part of this trip personal? Y or N (5): No

| Item | | Grand Total |
|---|---|---|
| Indicate dates (month/day) | 11/08 | |
| City, State | Chesa VA | |
| City, State #2 if necessary | Arling VA | |
| No. of miles (personal auto) | 504.00 | 504.00 |
| Mileage Expense @$.37.5/mi.(1) | 189.00 | 189.00 |
| Travel Tickets | | |
| Taxi/Subway | | |
| Parking/Tolls | 8.00 | 8.00 |
| Car rental | | |
| Gas & Oil | | |
| Lodging | | |
| Meals & Incidentals | 38.25 | 38.25 |
| Telephone | | |
| Conferences & Seminars (2) | | |
| Technical Discussions (3) | | |
| Empl. acquisition interview (3) | | |
| Office Supplies | | |
| Miscellaneous (2) | | |
| Daily Totals | 235.25 | 235.25 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4813-001-45 | 11/08/2004 | 235.25 |
| | | |
| | | |
| | | |
| | Total (Must equal total expenses) | 235.25 |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 235.25 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Marvin L Hummel 11/09/04
Employee Signature Date

D Alley 11/15/04
Manager's signature Date

Additional approval (as required) Date

Veridyne Form 26

## SHEPARD PATTERSON

Business travel expense report
(back)

**(1) Mileage reimbursement**

| Date | Locations: From | Locations: To | Locations: To | Purpose | No. of Miles |
|---|---|---|---|---|---|
| 11/08/2004 | Chesapeake | | Arlington | Pre Kick Off meeting | 210.0 |
| 11/08/2004 | Arlington | Baltimore | Chesapeake | Kick Off Meeting Cape Washington and return home | 294.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**(2) Conferences & seminars and any misc. expenses**

| Date | Description | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**(3) Technical discussions and interviews**

| Date | Name(s) of person(s) and title( (name of company other than : |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**(5) Explanation of Personal Travel**

Maryland Transportation Authority
HARRY W NICE MEMORIAL BRIDGE
COLL. LANE DATE TIME
5004 002 11/08/04 16:57:57
2-AXLE VEHICLE
AMOUNT PAID $3.00
PAID BY CASH
**THANK YOU**

PMI
PARKING RECEIPT
THANK YOU FOR PARKING WITH US
DATE TIME STAMP
P12 22 OCT 8
PMI EMPLOYEE NUMBER 4225
DAILY ☒ MONTHLY ☐ ACCT# 74-608
DATE 11-08-04 LOCATION # 30101 AMT PAID $ 5.00

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 9,051.99 | 185,982.20 |
| OTHER DIRECT COSTS | 75.62 | 830.51 |
| SUBCONTRACT/CONSLTNT | 73,725.64 | 1,550,371.22 |
| TRAVEL | 610.65 | 19,126.99 |
| DIRECT MATERIALS | 3,566.79 | 64,863.02 |
| INDIRECT COSTS LESS G&A | 5,883.79 | 120,888.43 |
| GENERAL & ADMIN 13.50% | 12,543.46 | 262,178.41 |
| SUBTOTAL | 105,457.94 | 2,204,240.78 |
| FEE AT 0.00% | 3,580.15 | 55,279.75 |
| TOTAL | 109,038.09 | 2,259,520.53 ✓ |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 325.30 |
| TOTAL CUMULATIVE HRS INCURRED | 6,747.80 |

REPORT DATE: 11/23/04 VERIDYNE, INC. PAGE 005
REPORT TIME 14:52 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 11/01/04 TO 11/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 18.0 | 237.24 | 115.0 | 1,515.70 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 768.5 | 9,990.50 |
| LABOR CATEGORY TOTAL | 18.0 | 237.24 | 883.5 | 11,506.20 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 40.0 | 1,828.40 | 699.0 | 31,951.29 |
| LABOR CATEGORY TOTAL | 40.0 | 1,828.40 | 699.0 | 31,951.29 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 63.5 | 1,163.32 | 921.5 | 16,881.88 |
| BUI, TUAN Q. | 27.0 | 1,131.57 | 190.0 | 7,962.90 |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 26.0 | 456.82 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 57.5 | 1,324.80 |
| DANIELS, MELVIN F. | 0.0 | 0.00 | 18.0 | 417.06 |
| FARMER, GENEVIEVE | 1.0 | 27.32 | 1.0 | 27.32 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 37.5 | 829.12 | 688.0 | 15,211.66 |
| SMETHURST, AARON | 15.8 | 252.80 | 69.0 | 1,104.00 |
| LABOR CATEGORY TOTAL | 144.8 | 3,404.13 | 2,085.3 | 45,215.24 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 10.5 | 244.23 | 143.0 | 3,326.18 |
| HALL, JON | 0.0 | 0.00 | 291.0 | 11,273.34 |

Continued on page 06

REPORT DATE: 11/23/04 VERIDYNE, INC. PAGE 006
REPORT TIME 14:52 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 11/01/04 TO 11/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 05 | | | | |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 102.0 | 3,420.06 |
| KAIDER, MICHAEL T. | 1.0 | 29.23 | 137.5 | 4,019.12 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 79.0 | 2,012.92 | 506.5 | 12,905.62 |
| LABOR CATEGORY TOTAL | 90.5 | 2,286.38 | 1,258.0 | 36,951.26 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 4.0 | 204.96 | 41.0 | 2,100.84 |
| MCLEAN, ROBERT M. | 28.0 | 1,090.88 | 918.5 | 35,784.76 |
| LABOR CATEGORY TOTAL | 32.0 | 1,295.84 | 1,323.0 | 52,180.58 |
| MAINT DATA ANALYST I | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 48.0 | 732.96 |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 18.0 | 252.54 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 499.0 | 8,177.63 |
| CONTRACT TOTALS | 325.3 | 9,051.99 | 6,747.8 | 185,982.20 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

1814 RRF LOGISTICS SUPPORT FROM 11/01/04 TO 10/31/04 BILL NUMBER: 000264

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4[illegible] | OTHER DIRECT COSTS | | | | | | | |
| | 00 | CELL PHONE BILL CC, VA | 046038 | AMERICAN EXPRESS (SJP) | | 142673 | 11/04 | 37.81 |
| | 00 | CELLULAR PHONE BILL CC,VA | 046039 | AMERICAN EXPRESS (SJP) | | 109660 | 11/04 | 37.81 |
| | | | | | | | VOUCHER TOTAL: | 75.62 |
| | | | | | | | ODC TOTAL: | 75.62 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 953.52 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 3,349.08 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 3,641.16 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 27,069.19 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 41.15 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 38,671.54 |
| | | | | | | | VOUCHER TOTAL: | 73,725.64 |
| | | | | | | | ODC TOTAL: | 73,725.64 |
| 45 | TRAVEL | | | | | | | |
| | 00 | M DAHIELS - BALT MD | 045916 | MELVIN F. DANIELS | | 04-084-8 | 11/04 | 166.25 |
| | 00 | D COLLEY - DALLAS TX | 046086 | DONALD COLLEY | | 04-087-37 | 11/04 | 222.20 |
| | 00 | D COLLEY - DALLAS TX | 046086 | DONALD COLLEY | | 04-087-37 | 11/04 | 222.20 |
| | | | | | | | VOUCHER TOTAL: | 610.65 |
| | | | | | | | ODC TOTAL: | 610.65 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | POLY LOK SEALS CC, VA | 045881 | SETON IDENTIFICATION | A7258 | 9302944408 | 11/04 | 751.65 |
| | 00 | TASK SUPPLIES | 045901 | OFFICE DEPOT CREDIT PLAN | I7331 | 00612297 | 11/04 | 111.13 |
| | 00 | TECH MANUAL COPYING | 045902 | KINKO'S INC. | I7200 | 258363 | 11/04 | 29.91 |
| | 00 | PACKAGE DELIVERY CC, VA | 045931 | FEDEX | | 782829880 | 11/04 | 517.61 |
| | 00 | DIRECT MATERIALS | 045940 | OFFICE DEPOT CREDIT PLAN | I7352 | 00619734 | 11/04 | 43.29 |
| | 00 | TASK SUPPLIES | 045941 | OFFICE DEPOT CREDIT PLAN | I7353 | 09616744 | 11/04 | 122.21 |
| | 00 | DIRECT MATERIALS | 045942 | OFFICE DEPOT CREDIT PLAN | I7350 | 00616145 | 11/04 | 33.74 |
| | 00 | PACKAGE DELIVERY CC, VA | 046021 | FEDEX | A7318 | 768247907A | 11/04 | -62.35 |
| | 00 | PACKAGE DELIVERY CC, VA | 046021 | FEDEX | A7318 | 768247907A | 11/04 | 146.88 |
| | 00 | GERMAN WORDS TRANSLATED | 046030 | WORD FOR WORD, INC. | | 6160 | 11/04 | 1,057.59 |
| | 00 | TASK SUPPLIES | 046031 | OFFICE DEPOT CREDIT PLAN | | 2644937530 | 11/04 | 70.96 |
| | 00 | CONTAINERS | 046033 | MID-ATLANTIC LEASING CORP | N7375 | 000033102 | 11/04 | 336.00 |
| | 00 | TASK SUPPLIES | 046040 | OFFICE DEPOT CREDIT PLAN | I7364 | 00863878 | 11/04 | 64.39 |
| | 00 | TASK SUPPLIES | 046041 | OFFICE DEPOT CREDIT PLAN | I7371 | 00861608 | 11/04 | 78.68 |
| | 00 | TASK SUPPLIES | 046042 | OFFICE DEPOT CREDIT PLAN | I7373 | 00618438 | 11/04 | 100.75 |
| | 00 | PACKAGE DELIVERY CC, VA | 046043 | FEDEX | | 783989600 | 11/04 | 14.07 |
| | 00 | TASK SUPPLIES | 046047 | OFFICE DEPOT CREDIT PLAN | I7346 | 09614639 | 11/04 | 51.69 |
| | 00 | TASK SUPPLIES | 046048 | OFFICE DEPOT CREDIT PLAN | | 09610681 | 11/04 | 98.59 |
| | | | | | | | VOUCHER TOTAL: | 3,566.79 |
| | | | | | | | ODC TOTAL: | 3,566.79 |
| | | | | | | | TOTAL ODC AMOUNT: | 77,978.70 |

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

040039

| To: | |
|---|---|
| AT&T Wireless<br>P.O. Box 8220<br>Aurora, IL 60572-8220<br>1800-888-7600 | |

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 11/15/2004 | | | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone bill 703-980-6540 | $37.81 | $37.81 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $37.81 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | |
| | | TOTAL DUE | $37.81 |

| Charge to: Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

Remarks:

Authorized Signature
SP-522-398

# PURCHASE ORDER

Veridyne, Inc.
2001 Jefferson Davis Highway,
Suite 610, Arlington, VA 22202-3603
Phone: (703) 412-5072
Fax: (703) 412-5078
(703) 412-3066

D46038

| To: | |
|---|---|
| AT&T Wireless<br>P.O. Box 8220<br>Aurora, IL 60572-8220<br>1800-888-7600 | |

| PURCHASE DATE | PLACED BY | P.O. NUMBER | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 11/15/2004 | | | | | AMEX |

| QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Cellular phone bill 571-243-7109 | $37.81 | $37.81 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | SUBTOTAL | $37.81 |
| | | SALES TAX RATE | 0.00% |
| | | SALES TAX | $0.00 |
| | | SHIPPING & HANDLING | |
| | | TOTAL DUE | $37.81 |

| Charge to: Task number (indicate if Overhead) | Amount |
|---|---|
| 4814-099-43 | $37.81 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | $37.81 |

Remarks:

Authorized Signature
SP-522-398

VERIL . NE, INC.

04-087-37-37A

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Ticket for travel | Was any part of this trip personal? Y/N |
|---|---|---|---|
| Donald Colley | Arlington | TRIP POSTPONED AFTER RESERVATIONS MADE. | If yes, explain: No |

| | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | | | | 15-Nov | | | | | | | | | | | |
| City, State | | | | | | | | | | | | | | | |
| City, State #2 if necessary | | | | | | | | | | | | | | | |
| No. of miles (personal auto) | | | | | | | | | | | | | | | |
| Mileage Expense @$.375/mi. (1) | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Tickets | | | | 444.40 | | | | | | | | | | | 0.00 |
| Taxi/Subway | | | | | | | | | | | | | | | 444.40 |
| Parking/Tolls | | | | | | | | | | | | | | | 0.00 |
| Car rental | | | | | | | | | | | | | | | 0.00 |
| Gas & Oil | | | | | | | | | | | | | | | 0.00 |
| Lodging | | | | | | | | | | | | | | | 0.00 |
| Meals & Incidentals | | | | | | | | | | | | | | | 0.00 |
| Telephone (3) | | | | | | | | | | | | | | | 0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 0.00 |
| Miscellaneous (2)/Lodging Taxes | | | | | | | | | | | | | | | 0.00 |
| Daily Totals | 0.00 | 0.00 | 0.00 | 444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | $444.40 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Type of advance | Amount | Total expenses minus total advance equals balance due |
|---|---|---|
| Cash and/or Travel ti | 0.00 | |
| Paid by company | 0.00 | |
| Car Rental | 0.00 | |
| Total | 0.00 | 0.00 |
| Balance Due Employee | | 444.40 |
| Balance Due Company (4) | | 0.00 |

(4) Employee should attach a check or money order for full amount to settle account.

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4814-011-45 | 15-Nov | 222.20 |
| 4814-059-45 | 15-Nov | 222.20 |
| Total (Must equal total expenses) | | 444.40 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expense to which I am not legitimately entitled.

Employee Signature [signature] Date

Manager's signature [signature] Date 11/16/04

Additional approval (as required) Date

SPA T&E Form (Revised 4/97)

11/16/2004

648

04-0484-8-8A

Expense Report Number

# BUSINESS TRAVEL & EXPENSE REPORT

| Name | Home Office Location | Purpose of trip | |
|---|---|---|---|
| Melvin F Daniels | Arlington, Va | Computer maintenance, and repair | To setup computers on two ships, Cape Washington and SS Wright |

Was any part of this trip personal? Y/N: No
If yes, explain

| | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | | | | Oct 26,2004 | Oct 27,2004 | | | | | | | | | | |
| City, State | | | | Arlington,Va | Arlington,Va | | | | | | | | | | |
| City, State #2 if necessary | | | | Balt,Md | Balt,Md | | | | | | | | | | |
| No. of miles (personal auto) | | | | 112.0 | 106.0 | | | | | | | | | | |
| Mileage Expense @$.375/mi. (1) | 0.00 | 0.00 | | 42.00 | 39.75 | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 218.00 |
| Travel Tickets | | | | | | | | | | | | | | | 169.50 |
| Taxi/Subway | | | | | | | | | | | | | | | 0.00 |
| Parking/Tolls | | | | 6.00 | 2.00 | | | | | | | | | | 0.00 |
| Car rental | | | | | | | | | | | | | | | 8.00 |
| Gas & Oil | | | | | | | | | | | | | | | 0.00 |
| Lodging | | | | | | | | | | | | | | | 0.00 |
| Meals & Incidentals | | | | 38.25 | 38.25 | | | | | | | | | | 0.00 |
| Telephone (3) | | | | | | | | | | | | | | | 76.50 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | 0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | 0.00 |
| Empl. acquisition Interview (3) | | | | | | | | | | | | | | | 0.00 |
| Office Supplies | | | | | | | | | | | | | | | 0.00 |
| Miscellaneous (2)/Lodging Taxes | | | | | | | | | | | | | | | 0.00 |
| Daily Totals | 0.00 | 0.00 | 0.00 | 86.25 | 80.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | $166.25 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Type of advance | Amount | Total expenses minus total advance equals balance due |
|---|---|---|
| Cash | | |
| Paid by company | | |
| Other - AVIS | | |
| Total | | |
| Balance Due Employee | | 166.25 |
| Balance Due Company (4) | | #VALUE! |

(4) Employee should attach a check or money order for full amount to settle account.

| Charge Number | Date(s) | Amount |
|---|---|---|
| ~~4814.006~~ ~~-00~~ 4814-006-45 | Oct 26,2004 | 86.25 |
| ~~4814.006~~ ~~-00~~ 4814-006-45 | Oct 27,2004 | 80.00 |
| | Total (Must equal total expenses) | 166.25 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expense to which I am not legitimately entitled

Melvin F. Daniels 10/28/04 | [signature] 10/28/04 | [signature]

Employee Signature | Date | Manager's signature | Date | Additional approval (as required) | Date

SPA T&E Form (Revised 4/97)

10/28/2004

Business travel expense report
(back)

SHEPARD PATTERSON

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ileage reimbursement | | | | | | | | No. of Miles |
| | Locations | | | | | | | 218.0 |
| | From | To | To | Purpose | | | | |
| 10/26/2004 | Arlington, VA | Baltimore,Md | | Computer | setup | | | |
| 10/27/2004 | Arlington, VA | Baltimore,Md | | Computer | setup | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (2) Conferences & seminars and any misc. expenses | | | | | | | | Amount |
| Date | Description | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (3) Technical discussions, interviews, and business phone calls | | | | | | | | Amount |
| Date | Name(s) of person(s) and title(s) (name of company other than SPA) | | | | Topics Discussed | | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 65.00 | 4,787.25 | 948.00 | 69,820.21 |
| MAINTENANCE DATA ANALYST I | 27.82 | 710.00 | 19,752.20 | 12,357.50 | 343,785.65 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,024.00 | 34,222.08 | 14,668.00 | 490,204.56 |
| SYSTEM ANALYST I | 38.76 | 212.00 | 8,217.12 | 2,004.50 | 77,694.42 |
| SYSTEM ANALYST II | 51.78 | 72.00 | 3,728.16 | 1,142.00 | 59,132.76 |
| Total Direct Labor | | 2,083.00 | 70,706.81 | 31,120.00 | 1,040,637.60 |
| Travel | | | 2,595.33 | | 504,180.89 |
| Material | | | 233.73 | | 3,729.97 |
| ODC'S | | | 189.77 | | 1,822.77 |
| Total ODC's | | | 3,018.83 | | 509,733.63 |
| Subtotal | | 2,083.00 | 73,725.64 | 31,120.00 | 1,550,371.23 |
| Total Incurred | | | 73,725.64 | | 1,550,371.23 |
| Total Invoiced | | | 73,725.64 | | 1,550,371.23 |
| Total Funded | | | 1,550,371.23 | | |
| Completed | | | 1,550,371.23 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 24,585.33 | 532,605.18 |
| OTHER DIRECT COSTS | 0.00 | 875.22 |
| TRAVEL | 0.00 | 1,783.80 |
| DIRECT MATERIALS | 3,640.21 | 64,008.25 |
| INDIRECT COSTS LESS G&A | 15,980.44 | 346,193.36 |
| GENERAL & ADMIN 13.50% | 5,967.81 | 127,637.87 |
| SUBTOTAL | 50,173.79 | 1,073,103.68 |
| FEE AT 0.00% | 1,703.32 | 26,964.12 |
| TOTAL | 51,877.11 | 1,100,067.80 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 779.00 |
| TOTAL CUMULATIVE HRS INCURRED | 16,863.00 |

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4815

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 1.0 | 13.18 | 3.0 | 39.54 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 110.0 | 1,430.00 |
| LABOR CATEGORY TOTAL | 1.0 | 13.18 | 113.0 | 1,469.54 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 15.0 | 628.65 | 483.0 | 20,242.53 |
| WASHINGTON, CHARLES E. | 0.0 | 0.00 | 622.0 | 13,845.72 |
| DANIELS, MELVIN F. | 36.0 | 834.12 | 813.0 | 18,837.21 |
| BEHMAND, TOURAJ | 20.0 | 480.80 | 1,043.0 | 19,456.63 |
| FARMER, GENEVIEVE | 77.0 | 2,103.64 | 1,207.5 | 32,988.90 |
| GADA, DIP | 48.0 | 960.00 | 899.5 | 15,395.00 |
| LABOR CATEGORY TOTAL | 196.0 | 5,007.21 | 5,070.0 | 120,802.63 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 48.0 | 1,859.52 | 869.0 | 33,665.06 |
| YEE, SEEMAN PETER | 80.0 | 2,978.40 | 1,252.0 | 46,611.96 |
| WILSON, SHALEWA S. | 80.0 | 2,184.80 | 965.5 | 26,367.81 |
| SHAO, HAIYING | 80.0 | 2,117.60 | 734.0 | 19,428.98 |
| KAIDER, MICHAEL T. | 6.0 | 175.38 | 84.5 | 2,469.93 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 0.0 | 0.00 | 1,026.0 | 27,486.54 |
| CORDELL, MARK K. | 80.0 | 2,514.40 | 1,291.5 | 40,591.86 |
| BALAN, LEONID | 74.0 | 2,087.54 | 1,214.0 | 34,246.94 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |

Continued on page 08

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4815

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| KULKARNI, NARENDRA | 51.0 | 1,593.75 | 1,027.5 | 31,393.28 |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 8.0 | 203.84 |
| BARSTON, THIERRY | 0.0 | 0.00 | 312.0 | 17,940.00 |
| LABOR CATEGORY TOTAL | 499.0 | 15,511.39 | 9,503.5 | 299,063.05 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 20.0 | 777.80 | 317.0 | 12,328.13 |
| DIZON, ANGELITO N. | 11.0 | 611.27 | 845.5 | 46,984.47 |
| GRAHAM, TIMOTHY L. | 52.0 | 2,664.48 | 1,014.0 | 51,957.36 |
| LABOR CATEGORY TOTAL | 83.0 | 4,053.55 | 2,176.5 | 111,269.96 |
| MAINT DATA ANALYST I | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 779.0 | 24,585.33 | 16,863.0 | 532,605.18 |

REPORT DATE: 11/23/04 16:26

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL



4815 DATA MGMT & SPECIAL RPTS. FROM 11/01/04 TO 10/31/04 BILL NUMBER: 000264

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4ᴗ | DIRECT MATERIALS | | | | | | | |
| | 00 | TASK SUPPLIES | 046031 | OFFICE DEPOT CREDIT PLAN | | 2644937530 | 11/04 | 70.96 |
| | 00 | INTERGRATION OF MLSS | 046050 | ELANIA M. MANGIONE | | 2004-001 | 11/04 | 3,569.25 |
| | | | | | | | VOUCHER TOTAL: | 3,640.21 |
| | | | | | | | ODC TOTAL: | 3,640.21 |
| | | | | | | | TOTAL ODC AMOUNT: | 3,640.21 |

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO - 819
EMPIRE STATE LOGISTICS OVERHAUL
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4819

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 25.48 | 655.69 |
| SUBCONTRACT/CONSLTNT | 0.00 | 29,918.42 |
| TRAVEL | 0.00 | 524.94 |
| INDIRECT COSTS LESS G&A | 16.56 | 426.20 |
| GENERAL & ADMIN 13.50% | 5.68 | 4,255.91 |
| SUBTOTAL | 47.72 | 35,781.16 |
| FEE AT 0.00% | 1.62 | 929.52 |
| TOTAL | 49.34 | 36,710.68 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 1.00 |
| TOTAL CUMULATIVE HRS INCURRED | 17.00 |

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4819

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 0.0 | 0.00 | 11.0 | 502.81 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 11.0 | 502.81 |
| SYSTEM ANALYST II | | | | |
| BENOIT, Y. WENDY | 1.0 | 25.48 | 6.0 | 152.88 |
| LABOR CATEGORY TOTAL | 1.0 | 25.48 | 6.0 | 152.88 |
| CONTRACT TOTALS | 1.0 | 25.48 | 17.0 | 655.69 |

BILLING #: 000264

PAGE: 01
BILLING DATE: 11/15/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 11/01/04 TO: 11/15/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 1,108.63 | 66,433.42 |
| OTHER DIRECT COSTS | 0.00 | 45.13 |
| SUBCONTRACT/CONSLTNT | 714.50 | 35,040.93 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 225.00 | 15,005.76 |
| INDIRECT COSTS LESS G&A | 720.62 | 43,181.73 |
| GENERAL & ADMIN 13.50% | 373.78 | 21,566.32 |
| SUBTOTAL | 3,142.53 | 181,316.79 |
| FEE AT 0.00% | 106.68 | 4,536.67 |
| TOTAL | 3,249.21 | 185,853.46 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 65.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,707.50 |

REPORT DATE: 11/23/04 VERIDYNE, INC. PAGE 011
REPORT TIME 14:52 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 11/01/04 TO 11/15/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 2.0 | 91.42 | 157.0 | 7,176.47 |
| LABOR CATEGORY TOTAL | 2.0 | 91.42 | 157.0 | 7,176.47 |
| SYSTEM ANALYST I | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 24.0 | 421.68 | 790.0 | 13,880.30 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 431.5 | 9,941.76 |
| LABOR CATEGORY TOTAL | 24.0 | 421.68 | 1,223.5 | 23,905.88 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 13.5 | 394.61 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 50.0 | 1,251.01 |
| MAINT DATA ANALYST I | | | | |

Continued on page 12

REPORT DATE: 11/23/04
REPORT TIME 14:52
CONTRACT #: 4822

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/01/04 TO 11/15/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 39.0 | 595.53 | 937.0 | 14,307.99 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 515.0 | 7,225.44 |
| LABOR CATEGORY TOTAL | 39.0 | 595.53 | 2,255.0 | 33,810.10 |
| CONTRACT TOTALS | 65.0 | 1,108.63 | 3,707.5 | 66,433.42 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4822 ENDURING FREEDOM ACTIVATN FROM 11/01/04 TO 10/31/04 BILL NUMBER: 000264

| SUFFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4. | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 620.16 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 52.18 |
| | 00 | INS INC 11/01/04-11/15/04 | 046137 | INS INCORPORATED | | MARAD10015 | 11/04 | 42.16 |
| | | | | | | | VOUCHER TOTAL: | 714.50 |
| | | | | | | | ODC TOTAL: | 714.50 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | SHIP SPARES | 045873 | SUPERIOR AIR FREIGHT | N7342 | 140879 | 11/04 | 125.00 |
| | 00 | SHIP SPARES | 045874 | SUPERIOR AIR FREIGHT | N7343 | 140878 | 11/04 | 100.00 |
| | | | | | | | VOUCHER TOTAL: | 225.00 |
| | | | | | | | ODC TOTAL: | 225.00 |
| | | | | | | | TOTAL ODC AMOUNT: | 939.50 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 307.00 | 11,899.32 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 16.00 | 620.16 | 705.00 | 25,266.58 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 94.34 | | 166.17 |
| Total ODC's | | | 94.34 | | 9,774.35 |
| Subtotal | | 16.00 | 714.50 | 705.00 | 35,040.93 |
| Total Incurred | | | 714.50 | | 35,040.93 |
| Total Invoiced | | | 714.50 | | 35,040.93 |
| Total Funded | | | 35,040.93 | | |
| Completed | | | 35,040.93 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

A TSGI Company

ORIGINAL

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
November 22, 2004

CONTRACT NO. DTMA91-95-R-00024
November 01, 2004 — November 15, 2004 INVOICE # 10015

PAY TO:
INFORMATION NETWORK SYSTEMS, INC.
IVYBROOK CORPORATE CENTER
ONE IVYBROOK BLVD., SUITE 140
IVYLAND, PA 18974

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
P.O. BOX 8500-S-8120

| TASK ORDER | AMOUNT | |
|---|---|---|
| ~10 | $ | 714.50 |
| .2 | $ | 8,391.22 |
| 814 | $ | 73,725.64 |
| 815 | $ | 0.00 |
| 816 | $ | 0.00 |
| 817 | $ | 0.00 |
| 818 | $ | 0.00 |
| 819 | $ | 0.00 |

INVOICE TOTAL...... $ 82,831.36

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC11/1/04 - 11/15/04 | $8,391.22 |
| 4812-099-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-002-44 | INS, INC11/1/04 - 11/15/04 | $953.52 |
| 4814-011-44 | INS, INC11/1/04 - 11/15/04 | $3,349.08 |
| 4814-019-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-035-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-038-44 | INS, INC11/1/04 - 11/15/04 | $3,641.16 |
| 4814-048-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-053-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-055-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-056-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-057-44 | INS, INC11/1/04 - 11/15/04 | $27,069.19 |
| 4814-058-44 | INS, INC11/1/04 - 11/15/04 | $41.15 |
| 4814-059-44 | INS, INC11/1/04 - 11/15/04 | $38,671.54 |
| 4817-001-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4819-006-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4822-002-44 | INS, INC11/1/04 - 11/15/04 | $620.16 |
| 4822-003-44 | INS, INC11/1/04 - 11/15/04 | $52.18 |
| 4822-004-44 | INS, INC11/1/04 - 11/15/04 | $42.16 |
| 4822-006-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| | TOTAL AMOUNT | $82,831.36 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Program Manager

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | Rate | ----- Current ----- Hours | Cost | ----- Cumulative ----- Hours | Cost |
|---|---|---|---|---|---|
| SR. LOGISTICIAN | 73.65 | 72.00 | 5,302.80 | 1,054.50 | 77,663.94 |
| MAINTENANCE DATA ANALYST I | 27.82 | 794.00 | 22,089.08 | 13,017.50 | 362,146.85 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,048.00 | 35,024.16 | 15,877.50 | 530,626.05 |
| SYSTEM ANALYST I | 38.76 | 350.00 | 13,566.00 | 4,900.50 | 189,943.38 |
| SYSTEM ANALYST II | 51.78 | 72.00 | 3,728.16 | 1,287.00 | 66,640.86 |
| Total Direct Labor | | 2,336.00 | 79,710.20 | 36,137.00 | 1,227,021.08 |
| Travel | | | 2,595.33 | | 527,578.12 |
| Material | | | 336.06 | | 6,556.02 |
| ODC'S | | | 189.77 | | 1,822.77 |
| Total ODC's | | | 3,121.16 | | 535,956.91 |
| Subtotal | | 2,336.00 | 82,831.36 | 36,137.00 | 1,762,977.99 |
| Total Incurred | | | 82,831.36 | | 1,762,977.99 |
| Total Invoiced | | | 82,831.36 | | 1,762,977.99 |
| Total Funded | | | 1,762,977.99 | | |
| Completed | | | 1,762,977.99 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 307.00 | 11,899.32 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 16.00 | 620.16 | 705.00 | 25,266.58 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 94.34 | | 166.17 |
| Total ODC's | | | 94.34 | | 9,774.35 |
| Subtotal | | 16.00 | 714.50 | 705.00 | 35,040.93 |
| Total Incurred | | | 714.50 | | 35,040.93 |
| Total Invoiced | | | 714.50 | | 35,040.93 |
| Total Funded | | | 35,040.93 | | |
| Completed | | | 35,040.93 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14.00 | 389.48 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 41.00 | 1,370.22 |
| SYSTEM ANALYST I | 38.76 | 16.00 | 620.16 | 187.00 | 7,248.12 |
| Total Direct Labor | | 16.00 | 620.16 | 242.00 | 9,007.82 |
| Total Incurred | | | 620.16 | | 9,007.82 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-003
INS Contract # 230285 80
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 5.00 | 139.10 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 27.00 | 1,046.52 |
| Total Direct Labor | | 0.00 | 0.00 | 32.00 | 1,185.62 |
| Travel | | | 0.00 | | 25.50 |
| Material | | | 52.18 | | 52.18 |
| Total ODC's | | | 52.18 | | 77.68 |
| Subtotal | | 0.00 | 52.18 | 32.00 | 1,263.30 |
| Total Incurred | | | 52.18 | | 1,263.30 |

*INFORMATION NETWORK SYSTEMS*
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-004
INS Contract # 230285 80
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| *SR. LOGISTICIAN* | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 96.00 | 2,670.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 220.00 | 7,352.40 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 65.00 | 2,519.40 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 0.00 | 0.00 | 403.00 | 13,987.86 |
| Travel | | | 0.00 | | 9,372.30 |
| Material | | | 42.16 | | 52.85 |
| Total ODC's | | | 42.16 | | 9,425.15 |
| Subtotal | | 0.00 | 42.16 | 403.00 | 23,413.01 |
| Total Incurred | | | 42.16 | | 23,413.01 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.00 | 515.55 | 61.50 | 4,529.48 |
| MAINTENANCE DATA ANALYST I | 27.82 | 84.00 | 2,336.88 | 303.00 | 8,429.46 |
| MAINTENANCE DATA ANALYST II | 33.42 | 24.00 | 802.08 | 179.00 | 5,982.18 |
| SYSTEM ANALYST I | 38.76 | 122.00 | 4,728.72 | 2,011.00 | 77,946.36 |
| Total Direct Labor | | 237.00 | 8,383.23 | 2,554.50 | 96,887.48 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 7.99 | | 1,740.60 |
| Total ODC's | | | 7.99 | | 2,421.07 |
| Subtotal | | 237.00 | 8,391.22 | 2,554.50 | 99,308.55 |
| Total Incurred | | | 8,391.22 | | 99,308.55 |
| Total Invoiced | | | 8,391.22 | | 99,308.55 |
| Total Funded | | | 99,308.55 | | |
| Completed | | | 99,308.55 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 7.00 | 515.55 | 61.50 | 4,529.48 |
| MAINTENANCE DATA ANALYST I | 27.82 | 84.00 | 2,336.88 | 303.00 | 8,429.46 |
| MAINTENANCE DATA ANALYST II | 33.42 | 24.00 | 802.08 | 179.00 | 5,982.18 |
| SYSTEM ANALYST I | 38.76 | 122.00 | 4,728.72 | 2,011.00 | 77,946.36 |
| Total Direct Labor | | 237.00 | 8,383.23 | 2,554.50 | 96,887.48 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 7.99 | | 1,141.65 |
| Total ODC's | | | 7.99 | | 1,822.12 |
| Subtotal | | 237.00 | 8,391.22 | 2,554.50 | 98,709.60 |
| Total Incurred | | | 8,391.22 | | 98,709.60 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 65.00 | 4,787.25 | 948.00 | 69,820.21 |
| MAINTENANCE DATA ANALYST I | 27.82 | 710.00 | 19,752.20 | 12,357.50 | 343,785.65 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,024.00 | 34,222.08 | 14,668.00 | 490,204.56 |
| SYSTEM ANALYST I | 38.76 | 212.00 | 8,217.12 | 2,004.50 | 77,694.42 |
| SYSTEM ANALYST II | 51.78 | 72.00 | 3,728.16 | 1,142.00 | 59,132.76 |
| Total Direct Labor | | 2,083.00 | 70,706.81 | 31,120.00 | 1,040,637.60 |
| Travel | | | 2,595.33 | | 504,180.89 |
| Material | | | 233.73 | | 3,729.97 |
| ODC'S | | | 189.77 | | 1,822.77 |
| Total ODC's | | | 3,018.83 | | 509,733.63 |
| Subtotal | | 2,083.00 | 73,725.64 | 31,120.00 | 1,550,371.23 |
| Total Incurred | | | 73,725.64 | | 1,550,371.23 |
| Total Invoiced | | | **73,725.64** | | 1,550,371.23 |
| Total Funded | | | 1,550,371.23 | | |
| Completed | | | 1,550,371.23 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 56.00 | 4,124.40 |
| SYSTEM ANALYST I | 38.76 | 17.00 | 658.92 | 240.00 | 9,302.40 |
| Total Direct Labor | | 21.00 | 953.52 | 296.00 | 13,426.80 |
| Total Incurred | | | 953.52 | | 13,426.80 |