INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 36.00 | 2,651.40 | 527.00 | 38,813.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 18.00 | 697.68 | 214.00 | 8,294.64 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 32.00 | 1,656.96 |
| Total Direct Labor | | 54.00 | 3,349.08 | 951.00 | 54,243.51 |
| Travel | | | 0.00 | | 1,298.30 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 37.12 |
| Total ODC's | | | 0.00 | | 1,368.96 |
| Subtotal | | 54.00 | 3,349.08 | 951.00 | 55,612.47 |
| Total Incurred | | | 3,349.08 | | 55,612.47 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 48.00 | 1,335.36 | 326.00 | 9,069.32 |
| MAINTENANCE DATA ANALYST II | 33.42 | 40.00 | 1,336.80 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 25.00 | 969.00 | 218.00 | 8,449.68 |
| Total Direct Labor | | 113.00 | 3,641.16 | 691.00 | 22,431.74 |
| Total Incurred | | | 3,641.16 | | 22,431.74 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 13.00 | 957.45 | 129.50 | 9,537.68 |
| MAINTENANCE DATA ANALYST I | 27.82 | 256.00 | 7,121.92 | 2,635.00 | 73,305.70 |
| MAINTENANCE DATA ANALYST II | 33.42 | 432.00 | 14,437.44 | 4,493.00 | 150,156.06 |
| SYSTEM ANALYST I | 38.76 | 14.00 | 542.64 | 138.00 | 5,348.88 |
| SYSTEM ANALYST II | 51.78 | 72.00 | 3,728.16 | 473.00 | 24,491.94 |
| Total Direct Labor | | 787.00 | 26,787.61 | 7,868.50 | 262,840.26 |
| Travel | | | 128.56 | | 181,821.54 |
| Material | | | 84.99 | | 828.42 |
| ODC'S | | | 68.03 | | 323.02 |
| Total ODC's | | | 281.58 | | 182,972.98 |
| Subtotal | | 787.00 | 27,069.19 | 7,868.50 | 445,813.24 |
| Total Incurred | | | 27,069.19 | | 445,813.24 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 1,918.00 | 64,099.56 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 231.00 | 11,961.18 |
| Total Direct Labor | | 0.00 | 0.00 | 3,500.50 | 116,663.40 |
| Travel | | | 0.00 | | 96,551.39 |
| Material | | | 0.00 | | 486.16 |
| ODC'S | | | 41.15 | | 528.13 |
| Total ODC's | | | 41.15 | | 97,565.68 |
| Subtotal | | 0.00 | 41.15 | 3,500.50 | 214,229.08 |
| Total Incurred | | | 41.15 | | 214,229.08 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10015
Period of Performance 11/01/04 thru 11/15/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 12.00 | 883.80 | 69.00 | 5,081.85 |
| MAINTENANCE DATA ANALYST I | 27.82 | 406.00 | 11,294.92 | 2,615.00 | 72,749.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 552.00 | 18,447.84 | 3,359.00 | 112,257.78 |
| SYSTEM ANALYST I | 38.76 | 138.00 | 5,348.88 | 778.00 | 30,155.28 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 98.00 | 5,074.44 |
| Total Direct Labor | | 1,108.00 | 35,975.44 | 6,919.00 | 225,318.65 |
| Travel | | | 2,466.77 | | 59,103.95 |
| Material | | | 148.74 | | 577.84 |
| ODC'S | | | 80.59 | | 585.19 |
| Total ODC's | | | 2,696.10 | | 60,266.98 |
| Subtotal | | 1,108.00 | 38,671.54 | 6,919.00 | 285,585.63 |
| Total Incurred | | | 38,671.54 | | 285,585.63 |

NOV 16, 200‐ 3:59:32

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/01/04 THRU 11/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 80.00 | | |
| | | | | | | | | | | 80.00 | | |
| | | | | | | | | | | 80.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 79.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 88.00 | | |
| | | | | | | | | | | 167.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 72.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 72.00 | | |
| | | | | | | | | | | 232.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 40.00 | | |
| | | | | | | | | | | 439.00 | | |
| | | | | | | | | | | 519.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 247.00 |
| MJ MAINTENANCE DATA ANALYST II | 232.00 |
| SK SYSTEM ANALYST I | 40.00 |

NOV 19, 2004 :06:24

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/01/04 THRU 11/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110233 | CURTIS B SMITH | REGULAR | Y | 10.00 | | |
| | | | | | | | | | | 16.00 | | |
| | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 80 | 405 | 7M | 110864 | EVERTON A ROSE | REGULAR | Y | 64.00 | | |
| | | | | | | | | | | 64.00 | | |
| | | | | | | | | | | 64.00 | | |
| 285 | 23 | 4100 | 82 | 001 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 7.00 | | |
| | | | | | | | | | | 7.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 80.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MI MAINTENANCE DATA ANALYST I | 111248 | TIMONTHY THOMAS | REGULAR | Y | 4.00 | | |
| | | | | | | | | | | 84.00 | | |
| 285 | 23 | 4100 | 82 | 001 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | 24.00 | | |
| | | | | | | | | | | 24.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 42.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 111374 | FRANCES D HAYES | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110233 | CURTIS B SMITH | REGULAR | Y | 59.00 | | |
| | | | | | | | | | | 122.00 | | |
| | | | | | | | | | | 237.00 | | |
| 285 | 23 | 4100 | 84 | 002 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 | | |
| | | | | | | | | | | 4.00 | | |
| 285 | 23 | 4100 | 84 | 002 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 17.00 | | |
| | | | | | | | | | | 17.00 | | |
| | | | | | | | | | | 21.00 | | |
| 285 | 23 | 4100 | 84 | 011 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 36.00 | | |
| | | | | | | | | | | 36.00 | | |
| 285 | 23 | 4100 | 84 | 011 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 18.00 | | |

285 84057 MI

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/01/04 THRU 11/15/04

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 405 | 7M | 110864 | EVERTON A ROSE | ADJUSTMENT | Y | -64.00 | | |
| | | | | | | | | | | -64.00 | | |
| | | | | | | | | | | -64.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | ADJUSTMENT | Y | 64.00 | | |
| | | | | | | | | | | 64.00 | | |
| | | | | | | | | | | 64.00 | | |
| | | | | | | | | | | 0.00 | | |

LABOR CATEGORY SUMMARY

| | HOURS |
|---|---|
| 7M | -64.00 |
| MI MAINTENANCE DATA ANALYST I | 64.00 |

| JOB CC ACCT WORK CODE DESCRIPTION | EMPL # EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ---------- | | |
| | | | | 18.00 | | |
| | | | | ---------- | | |
| | | | | 54.00 | | |
| 285 23 4100 84 038 MI MAINTENANCE DATA ANALYST I | 111248 TIMONTHY THOMAS | REGULAR | Y | 48.00 | | |
| | | | | ---------- | | |
| | | | | 48.00 | | |
| 285 23 4100 84 038 MJ MAINTENANCE DATA ANALYST II | 110759 FLORINE BROWN | REGULAR | Y | 40.00 | | |
| | | | | ---------- | | |
| | | | | 40.00 | | |
| 285 23 4100 84 038 SK SYSTEM ANALYST I | 110650 MARTIN R BASHAM | REGULAR | Y | 21.00 | | |
| 285 23 4100 84 038 SK SYSTEM ANALYST I | 110233 CURTIS E SMITH | REGULAR | Y | 4.00 | | |
| | | | | ---------- | | |
| | | | | 25.00 | | |
| | | | | ---------- | | |
| | | | | 113.00 | | |
| 285 23 4100 84 057 LC SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 13.00 | | |
| | | | | ---------- | | |
| | | | | 13.00 | | |
| 285 23 4100 84 057 MI MAINTENANCE DATA ANALYST I | 110865 JEFFREY BUTENHOFF | REGULAR | Y | 72.00 | | |
| 285 23 4100 84 057 MI MAINTENANCE DATA ANALYST I | 110874 MARILYN L YOUNG | REGULAR | Y | 40.00 | | |
| | | | | ---------- | | |
| | | | | 112.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110441 DON R ATKINS | REGULAR | Y | 80.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110759 FLORINE BROWN | REGULAR | Y | 40.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110773 WILLIE W HARDY | REGULAR | Y | 80.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110842 MICHAEL SALES | REGULAR | Y | 72.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110652 JAMES W STINNETT | REGULAR | Y | 80.00 | | |
| 285 23 4100 84 057 MJ MAINTENANCE DATA ANALYST II | 110774 BOBBY YOUNG | REGULAR | Y | 80.00 | | |
| | | | | ---------- | | |
| | | | | 432.00 | | |
| 285 23 4100 84 057 SK SYSTEM ANALYST I | 110686 SHAYE L NELSON | REGULAR | Y | 14.00 | | |
| | | | | ---------- | | |
| | | | | 14.00 | | |
| 285 23 4100 84 057 SL SYSTEM ANALYST II | 110330 LANCE M HEIMAN | REGULAR | Y | 72.00 | | |
| | | | | ---------- | | |
| | | | | 72.00 | | |
| | | | | ---------- | | |
| | | | | 643.00 | | |
| 285 23 4100 84 059 LC SR. LOGISTICIAN | 110847 BRIDGET E MCCURDY | REGULAR | Y | 12.00 | | |
| | | | | ---------- | | |
| | | | | 12.00 | | |
| 285 23 4100 84 059 MI MAINTENANCE DATA ANALYST I | 111442 LYNETTE FIELDS | REGULAR | Y | 88.00 | | |
| | | | AT | 15.00 | | |

NOV 19, 2004 7:06:24

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/01/04 THRU 11/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | | 48.00 | | |
| | | | | | | | | | | | 239.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110855 | MICHAEL L GREEN | REGULAR | Y | | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | | 88.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | | 88.00 | | |
| | | | | | | | | | | AT | 16.00 | | |
| | | | | | | | | | | | 320.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | | 83.00 | | |
| | | | | | | | | | | AT | 2.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 13.00 | | |
| | | | | | | | | | | | 98.00 | | |
| | | | | | | | | | | | 669.00 | | |
| | | | | | | | | | | | 1,817.00 | | |

LABOR CATEGORY SUMMARY

| | | |
|---|---|---|
| 7M | | 64.00 |
| LC | SR. LOGISTICIAN | 72.00 |
| MI | MAINTENANCE DATA ANALYST I | 483.00 |
| MJ | MAINTENANCE DATA ANALYST II | 816.00 |
| SK | SYSTEM ANALYST I | 310.00 |
| SL | SYSTEM ANALYST II | 72.00 |

NOV 18, 2004 14:43:26

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/01/04 THRU 11/15/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80003 | 4180 | ODC'S | 10/05/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 999306 | 0.00 | 49.11 | | | |
| 285 | 23 | 80003 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 49.11 | | |
| 285 | 23 | 80003 | | WORK CODE SUBTOTAL | | | | | | | | | | | 49.11 | |
| 285 | 23 | 80004 | 4180 | ODC'S | 10/12/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 57778 | 0.00 | 39.68 | | | |
| 285 | 23 | 80004 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 39.68 | | |
| 285 | 23 | 80004 | | WORK CODE SUBTOTAL | | | | | | | | | | | 39.68 | |
| 285 | 23 | 82001 | 4180 | ODC'S | 10/12/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 57778 | 0.00 | 7.52 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 7.52 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 7.52 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | P | Y | 18288 | DON R ATKINS | ER1029 | 102904 | 0.00 | 48.30 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/29/04 | P | Y | 21457 | EVERTON A ROSE | ER1029 | 102904 | 0.00 | 52.70 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/28/04 | P | Y | 21476 | MARILYN L YOUNG | ER1028 | 281004 | 0.00 | 20.00 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 121.00 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 10/05/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 122713 | 0.00 | 64.03 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 64.03 | | |
| 285 | 23 | 84057 | 4200 | TELEPHONE | 10/29/04 | P | Y | 18288 | DON R ATKINS | ER1029 | 102904 | 0.00 | 79.99 | | | |
| 285 | 23 | 84057 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 79.99 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 265.02 | |
| 285 | 23 | 84058 | 4180 | ODC'S | 10/05/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 122713 | 0.00 | 38.73 | | | |
| 285 | 23 | 84058 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 38.73 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 38.73 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | P | Y | 12734 | KENNETH C BILL | ER1029 | 102904 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | P | Y | 18695 | JOSEPH F SCHIMIZZI | ER1029 | 102904 | 0.00 | 1273.34 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | P | Y | 18849 | MICHAEL J HERRON | ER1029 | 102904 | 0.00 | 143.01 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 10/29/04 | P | Y | 18888 | JAMES R ROSE | ER1029 | 102904 | 0.00 | 462.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 2321.66 | | |
| 285 | 23 | 84059 | 4130 | MATERIAL | 10/29/04 | P | Y | 18745 | KELLY JOHNSON | ER1029 | 102904 | 0.00 | 60.00 | | | |
| 285 | 23 | 84059 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 60.00 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/29/04 | P | Y | 18745 | KELLY JOHNSON | ER1029 | 102904 | 0.00 | 21.50 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/05/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 122713 | 0.00 | 20.10 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/05/04 | P | Y | 21490 | FEDEX 2245-5530 | INV | 501353 | 0.00 | 9.58 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/21/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 280462 | 0.00 | 24.67 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 75.85 | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 10/29/04 | P | Y | 18745 | KELLY JOHNSON | ER1029 | 102904 | 0.00 | 79.99 | | | |
| 285 | 23 | 84059 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 79.99 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 2537.50 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 2937.56 |

| ACCT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | DO # 80 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 88.79 |
| | DO # 82 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 7.52 |
| | DO # 84 ACCOUNT SUMMARY | | |
| 4110 | TRAVEL | 0.00 | 2442.66 |
| 4130 | MATERIAL | 0.00 | 60.00 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 178.61 |

NOV 18, 2004 14:43:26

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/01/04 THRU 11/15/04

PAGE 2

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4200 | TELEPHONE | | | 0.00 | 159.98 | | | | | | | |

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 265

SCHEDULE NO.

PAID BY

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
DIV. ACCT. OPS. MAR-333, RM 7322
400 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: December. 15, 2004

CONTRACT NUMBER AND DATE: DTMA91-95-C-00024

REQUISITION NUMBER AND DATE: IR99MP0100, 10/01/98

PAYEE'S NAME AND ADDRESS:
VERIDYNE, INC.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED

DISCOUNT TERMS

PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | UNIT PRICE PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | Nov. 16 2004 THRU Nov. 30 2004 | SEE ATTACHED DETAIL<br><br>I CERTIFY THAT ALL PAYMENTS REQUESTED ARE FOR APPROPRIATE PURPOSES AND IN ACCORDANCE WITH THE CONTRACT.<br>[signature]<br>Donald V. Colley, Program Manager | | | | |

(Use continuation sheet(s) if necessary) **(Payee must NOT use the space below)** TOTAL $268,871.72

PAYMENT:
- ☐ PROVISIONAL
- ☐ COMPLETE
- ☐ PARTIAL
- ☐ FINAL
- ☐ PROGRESS
- ☐ ADVANCE

APPROVED FOR =$ | EXCHANGE RATE =$1.00 | DIFFERENCE $

BY 2

TITLE

Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) (Authorized Certifying Officer) 2 (Title)

ACCOUNTING CLASSIFICATION

PAID BY
CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank)
CASH $ | DATE | PAYEE 3

PER

TITLE

1 When stated in foreign currency, insert name of currency.
2 If the ability to certify and authority to approve are combined in one person, one signature only is necessary; otherwise the approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name of the person writing the company or corporate name, as well as the capacity in which he signs, must appear. For example: "John Doe Company, per John Smith, Secretary", or "Treasurer", as the case may be.

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

PRIVACY ACT STATEMENT

The information requested on this form is required under the provisions of 31 U.S.C. 82b and 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the payment obligation.

Blumberg No. 5137 BD

## U.S. Department of Transportation
## Maritime Administration

Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 265
November 30, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000 | 1,664,439.79 | 1,664,439.79 | 0.00 | 1,664,439.79 | | | N/A |
| | | | | | | | |
| 812 | 291,000.00 | 272,434.82 | 16,867.61 | 289,302.43 | 99.4% | 12/1/04 | 1,697.57 |
| 813 | 169,000.00 | 149,911.23 | 17,590.82 | 167,502.05 | 99.1% | 12/2/04 | 1,497.95 |
| 814 | 2,459,792.00 | 2,259,520.53 | 176,235.45 | 2,435,755.98 | 99.0% | 12/2/04 | 24,036.02 |
| 815 | 1,159,000.00 | 1,100,067.80 | 54,891.51 | 1,154,959.31 | 99.7% | 11/30/04 | 4,040.69 |
| 817 | 57,350.00 | 57,239.61 | 0.00 | 57,239.61 | 99.8% | 11/30/04 | 110.39 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,715.00 | 36,710.68 | 0.00 | 36,710.68 | 100.0% | 1/0/00 | 4.32 |
| 822 | 205,254.00 | 185,853.46 | 3,286.35 | 189,139.81 | 92.1% | 12/20/04 | 16,114.19 |
| 823 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00% | N/A | 20,000.00 |
| TOTS | 4,398,111.00 | 4,061,738.13 | 268,871.74 | 4,330,609.87 | 98.5% | 12/3/04 | 67,501.13 |

| ork der | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 813 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| | |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 822 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 265
Direct Labor Rates by Labor Category
November 30, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $24.04 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Johnson | Coretz | $13.50 | Key Entry Operator II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Smethurst | Aaron | $16.00 | System Analyst I |
| Taylor | Lisa | $22.11 | System Analyst I |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

0001.

LLING #: 000265 BILLING DATE: 11/30/04
SCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

ST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| LING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| IRECT LABOR | 48,563.02 | 961,802.56 |
| THER DIRECT COSTS | 1,246.55 | 24,449.15 |
| JBCONTRACT/CONSLTNT | 146,774.81 | 1,909,752.79 |
| RAVEL | 2,078.92 | 31,176.95 |
| :RECT MATERIALS | 794.90 | 169,287.39 |
| IDIRECT COSTS LESS G&A | 31,565.97 | 625,171.67 |
| NERAL & ADMIN 13.50% | 31,188.27 | 502,421.45 |
| SUBTOTAL | 262,212.44 | 4,224,061.96 |
| E [illegible] 0.00% | 6,659.30 | 106,548.80 |
| TOTAL FEE | 6,659.30 | 106,548.80 |
| TAL | 268,871.74 | 4,330,610.76 |

TAL CURRENT HOURS INCURRED 1,726.0
TAL CUMULATIVE HRS INCURRED 35,848.8

.ILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 11/30/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 3,264.72 | 58,609.64 |
| OTHER DIRECT COSTS | 623.59 | 21,310.73 |
| SUBCONTRACT/CONSLTNT | 8,410.39 | 107,718.94 |
| TRAVEL | 0.00 | 564.01 |
| DIRECT MATERIALS | 72.48 | 22,119.30 |
| INDIRECT COSTS LESS G&A | 2,122.07 | 38,096.27 |
| GENERAL & ADMIN 13.50% | 1,956.59 | 33,536.55 |
| SUBTOTAL | 16,449.84 | 281,955.44 |
| FEE AT 0.00% | 417.77 | 7,346.99 |
| TOTAL | 16,867.61 | 289,302.43 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 153.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,853.00 |

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 001
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 13.0 | 171.34 | 406.0 | 5,351.08 |
| LABOR CATEGORY TOTAL | 13.0 | 171.34 | 406.0 | 5,351.08 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 7.0 | 319.97 | 172.0 | 7,862.12 |
| LABOR CATEGORY TOTAL | 7.0 | 319.97 | 172.0 | 7,862.12 |
| **SYSTEM ANALYST I** | | | | |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 186.0 | 3,268.03 |
| WASHINGTON, MICHELLE T. | 73.5 | 1,693.44 | 761.0 | 17,533.44 |
| HEALY, KIMBERLY A. | 32.0 | 440.32 | 624.0 | 8,586.24 |
| LABOR CATEGORY TOTAL | 105.5 | 2,133.76 | 1,571.0 | 29,387.71 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 27.5 | 639.65 | 547.0 | 12,723.22 |
| HALL, JON | 0.0 | 0.00 | 0.0 | 0.00 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 27.5 | 639.65 | 547.0 604.0 | 14,634.43 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 02

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 002
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 90.0 | 1,374.30 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 90.0 | 1,374.30 |
| CONTRACT TOTALS | 153.0 | 3,264.72 | 2,853.0 | 58,609.64 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 65.50 | 4,824.08 |
| MAINTENANCE DATA ANALYST I | 27.82 | 43.00 | 1,196.26 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 55.00 | 1,838.10 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 2,131.00 | 82,597.56 |
| Total Direct Labor | | 222.00 | 7,980.16 | 2,776.50 | 104,867.64 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 430.23 | | 2,170.83 |
| Total ODC's | | | 430.23 | | 2,851.30 |
| Subtotal | | 222.00 | 8,410.39 | 2,776.50 | 107,718.94 |
| otal Incurred | | | 8,410.39 | | 107,718.94 |
| Total Invoiced | | | 8,410.39 | | 107,718.94 |
| Total Funded | | | 107,718.94 | | |
| Completed | | | 107,718.94 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

)RT DATE: 12/13/04 12:30 VERIDYNE, INC. PAGE 0001

CERTIFICATION OF PERFORMANCE

ODC DETAIL

SHIP SUPPORT MAT'L PROCUR FROM 11/16/04 TO 11/30/04 BILL NUMBER: 000265

| IX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | TCM LIFT TRUCK RENTAL | 046103 | ALLSTATE EQUIPMENT CO INC | | 01R1508050 | 11/04 | 551.25 |
| | 00 | WATER BILL 1005 NN, VA | 046105 | WATERWORKS | | 111904-2 | 11/04 | 26.65 |
| | 00 | WASTEWATER 1005 NN, VA | 046109 | HRSD | | 112204-1 | 11/04 | 8.16 |
| | 00 | LONG DISTANCE BILL CC, VA | 046205 | SPRINT @ (2) | | 11232004 | 11/04 | 18.32 |
| | 00 | LONG DISTANCE BILL NN, VA | 046207 | SPRINT @ (2) | N7381 | 112304 | 11/04 | 17.32 |
| | 00 | COPIER COUNT CC, VA | 046229 | XEROX CORPORATION | | NOV04ALLOC | 11/04 | 1.89 |
| | | | | | | | VOUCHER TOTAL: | 623.59 |
| | | | | | | | ODC TOTAL: | 623.59 |
| | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 8,300.16 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 110.23 |
| | | | | | | | VOUCHER TOTAL: | 8,410.39 |
| | | | | | | | ODC TOTAL: | 8,410.39 |
| | DIRECT MATERIALS | | | | | | | |
| | 00 | HANDLING UNITS | 046214 | OLD DOMINION FREIGHT | N7380 | 1401476252 | 11/04 | 72.48 |
| | | | | | | | VOUCHER TOTAL: | 72.48 |
| | | | | | | | ODC TOTAL: | 72.48 |
| | | | | | | | TOTAL ODC AMOUNT: | 9,106.46 |

.LLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 11/30/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 7,634.91 | 79,853.04 |
| OTHER DIRECT COSTS | 388.45 | 1,152.28 |
| TRAVEL | 2,078.92 | 9,133.71 |
| DIRECT MATERIALS | 49.68 | 1,773.74 |
| INDIRECT COSTS LESS G&A | 4,962.70 | 51,904.48 |
| GENERAL & ADMIN 13.50% | 2,040.48 | 19,415.33 |
| SUBTOTAL | 17,155.14 | 163,232.58 |
| 'E AT 0.00% | 435.68 | 4,269.47 |
| TOTAL | 17,590.82 | 167,502.05 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 445.50 |
| TOTAL CUMULATIVE HRS INCURRED | 4,533.00 |

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 003
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 9.0 | 411.39 | 70.0 | 3,199.70 |
| LABOR CATEGORY TOTAL | 9.0 | 411.39 | 70.0 | 3,199.70 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 6.0 | 109.92 | 93.5 | 1,712.92 |
| HUMMER, MARVIN L. | 56.0 | 983.92 | 231.0 | 4,058.67 |
| TAYLOR, LISA R. | 0.0 | 0.00 | 2.0 | 44.22 |
| LABOR CATEGORY TOTAL | 62.0 | 1,093.84 | 326.5 | 5,815.81 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 17.5 | 407.05 | 266.5 | 6,198.79 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 12.0 | 305.76 |
| LABOR CATEGORY TOTAL | 17.5 | 407.05 | 351.5 | 8,382.84 |
| **MAINT DATA ANALYST I** | | | | |
| CARLSON, ERIK | 40.0 | 610.80 | 72.0 | 1,099.44 |
| WHALEN, SAMUEL D. | 80.0 | 1,510.40 | 1,284.0 | 24,241.92 |
| JONES, RICHARD | 74.0 | 1,229.14 | 932.0 | 15,480.52 |
| FORWARD, ISIAH | 72.0 | 1,089.36 | 483.0 | 7,307.79 |
| YORKOVICH, MARK C. | 71.0 | 996.13 | 696.0 | 9,764.90 |
| ADLER, DONALD D. | 20.0 | 286.80 | 318.0 | 4,560.12 |

Continued on page 04

REPORT DATE: 12/15/04
REPORT TIME 15:31
CONTRACT #: 4813

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/30/04 TO 11/30/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| *LABOR CATEGORY TOTAL* | 357.0 | 5,722.63 | 3,785.0 | 62,454.69 |
| CONTRACT TOTALS | 445.5 | 7,634.91 | 4,533.0 | 79,853.04 |

T DATE: 12/13/04 12:30

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 11/16/04 TO 11/30/04

PAGE 0002

SPARE PART PROV. SUPPORT

BILL NUMBER: 000265

| X | TRANS DE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046205 | SPRINT @ (2) | | 11232004 | 11/04 | 349.56 |
| | 00 | LONG DISTANCE BILL NN, VA | 046207 | SPRINT @ (2) | N7381 | 112304 | 11/04 | 38.89 |
| | | | | | | | VOUCHER TOTAL: | 388.45 |
| | | | | | | | ODC TOTAL: | 388.45 |
| | TRAVEL | | | | | | | |
| | 00 | M YOUKOVICH - BALT MD | 046224 | MARK C. YORKOVICH | | 04-089-1 | 11/04 | 2,078.92 |
| | | | | | | | VOUCHER TOTAL: | 2,078.92 |
| | | | | | | | ODC TOTAL: | 2,078.92 |
| | DIRECT MATERIALS | | | | | | | |
| | 00 | PACKAGE DELIVERY CC, VA | 046100 | WORLDWIDE EXPRESS | | 467829 | 11/04 | 30.68 |
| | 00 | PACKAGE DELIVERY CC,V A | 046108 | WORLDWIDE EXPRESS | | 483711 | 11/04 | 19.00 |
| | | | | | | | VOUCHER TOTAL: | 49.68 |
| | | | | | | | ODC TOTAL: | 49.68 |
| | | | | | | | TOTAL ODC AMOUNT: | 2,517.05 |

698

11/22/2004

# Veridyne, Incorporated

04-089-1

## BUSINESS TRAVEL & EXPENSE REPORT

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? Y N |
|---|---|---|---|
| Mark C. Yorkovich | Newport News, VA | Equipment validation & provisioning Cape Washington, Baltimore, MD | If yes, explain NO |

| | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | | 11/7 | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | |
| City, State | | NN, VA | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | BALT, MD | |
| City, State #2 if necessary | | BALT, MD | | | | | | | | | | | | NN, VA | |
| No. of miles (personal auto) | | 214.0 | 24.0 | 24.0 | 24.0 | | 24.0 | 24.0 | | 24.0 | 24.0 | 24.0 | 24.0 | 214.0 | 644.0 |
| Mileage Expense @$.375/mi. (1) | 0.00 | 80.25 | 9.00 | 9.00 | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 9.00 | 9.00 | 9.00 | 80.25 | $241.50 |
| Travel Tickets | | | | | | | | | | | | | | | $0.00 |
| Taxi/Subway | | | | | | | | | | | | | | | $0.00 |
| Parking/Tolls | | | | | | | | | | | | | | | $0.00 |
| Car rental | | | | | | | | | | | | | | | $0.00 |
| Gas & Oil | | | | | | | | | | | | | | | $0.00 |
| Lodging | | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | 104.16 | | $1,249.92 |
| Meals & Incidentals | | 35.25 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 47.00 | 35.25 | $587.50 |
| Telephone (3) | | | | | | | | | | | | | | | $0.00 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | | $0.00 |
| Technical Discussions (3) | | | | | | | | | | | | | | | $0.00 |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | | $0.00 |
| Office Supplies | | | | | | | | | | | | | | | $0.00 |
| Miscellaneous (2) | | | | | | | | | | | | | | | $0.00 |
| Daily Totals | 0.00 | 219.66 | 160.16 | 160.16 | 160.16 | 151.16 | 160.16 | 160.16 | 151.16 | 160.16 | 160.16 | 160.16 | 160.16 | 115.50 | $2,078.92 |

| Type of advance | Amount | Total expenses minus total advance equals balance due |
|---|---|---|
| Cash | | |
| Paid by company | | |
| Other | | |
| Total Advance | 0.00 | $0.00 |
| Balance Due Employee | | $2,078.92 |
| Balance Due Company (4) | | $0.00 |

(4) Employee should attach a check or money order for full amount to settle account.

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions, interviews and business calls must be explained in full on back of form

| Charge Number | Date(s) | | Amount |
|---|---|---|---|
| ~~[illegible]~~ 4813-001-45 | 11/07/04 | 11/19/04 | 2,078.92 |
| | | | |
| | | | |
| | | | |
| Total (Must equal total expenses) | | | $2,078.92 |

Please attach a copy of your time sheet if travel charges are included in this report.

By my signature I certify that I have not claimed any expenses to which I am not legitimately entitled.

Employee Signature [signature] Date

Manager's signature [signature] Date 11/29/04

Additional approval (as required) Date

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 11/30/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 8,355.72 | 194,337.92 |
| OTHER DIRECT COSTS | | 25.24 | 855.75 |
| SUBCONTRACT/CONSLTNT | | 137,284.54 | 1,687,655.76 |
| TRAVEL | | 0.00 | 19,126.99 |
| DIRECT MATERIALS | | 331.05 | 65,194.07 |
| INDIRECT COSTS LESS G&A | | 5,431.23 | 126,319.66 |
| GENERAL & ADMIN | 13.50% | 20,442.75 | 282,621.16 |
| SUBTOTAL | | 171,870.53 | 2,376,111.31 |
| FEE AT | 0.00% | 4,364.92 | 59,644.67 |
| TOTAL | | 176,235.45 | 2,435,755.98 |

TOTAL CURRENT HOURS INCURRED 289.50
TOTAL CUMULATIVE HRS INCURRED 7,037.30

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 005
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 7.0 | 92.26 | 122.0 | 1,607.96 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 768.5 | 9,990.50 |
| JOHNSON, CORTEZ | 6.0 | 81.00 | 6.0 | 81.00 |
| LABOR CATEGORY TOTAL | 13.0 | 173.26 | 896.5 | 11,679.46 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 47.0 | 2,148.37 | 746.0 | 34,099.66 |
| LABOR CATEGORY TOTAL | 47.0 | 2,148.37 | 746.0 | 34,099.66 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 46.0 | 842.72 | 967.5 | 17,724.60 |
| BUI, TUAN Q. | 29.0 | 1,215.39 | 219.0 | 9,178.29 |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 26.0 | 456.82 |
| WASHINGTON, MICHELLE T. | 2.0 | 46.08 | 59.5 | 1,370.88 |
| DANIELS, MELVIN F. | 0.0 | 0.00 | 18.0 | 417.06 |
| FARMER, GENEVIEVE | 0.0 | 0.00 | 1.0 | 27.32 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 37.0 | 818.07 | 725.0 | 16,029.73 |
| SMETHURST, AARON | 22.0 | 352.00 | 91.0 | 1,456.00 |
| LABOR CATEGORY TOTAL | 136.0 | 3,274.26 | 2,221.3 | 48,489.50 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 22.0 | 511.72 | 165.0 | 3,837.90 |

Continued on page 06

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 006
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 05 | | | | |
| HALL, JON | 4.0 | 154.96 | 295.0 | 11,428.30 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 102.0 | 3,420.06 |
| KAIDER, MICHAEL T. | 1.0 | 29.23 | 138.5 | 4,048.35 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 40.0 | 1,019.20 | 546.5 | 13,924.82 |
| LABOR CATEGORY TOTAL | 67.0 | 1,715.11 | 1,325.0 | 38,666.37 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 1.0 | 51.24 | 42.0 | 2,152.08 |
| MCLEAN, ROBERT M. | 25.5 | 993.48 | 944.0 | 36,778.24 |
| LABOR CATEGORY TOTAL | 26.5 | 1,044.72 | 1,349.5 | 53,225.30 |
| MAINT DATA ANALYST I | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 48.0 | 732.96 |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 18.0 | 252.54 |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 499.0 | 8,177.63 |
| CONTRACT TOTALS | 289.5 | 8,355.72 | 7,037.3 | 194,337.92 |

PORT DATE: 12/15/04 15:23

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 11/30/04 TO 11/30/04

PAGE 0003

14 RRF LOGISTICS SUPPORT

BILL NUMBER: 000265

| FFIX | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046205 | SPRINT @ (2) | | 11232004 | 11/04 | 15.65 |
| | 00 | COPIER COUNT CC, VA | 046229 | XEROX CORPORATION | | NOVO4ALLOC | 11/04 | 9.59 |
| | | | | | | | VOUCHER TOTAL: | 25.24 |
| | | | | | | | ODC TOTAL: | 25.24 |
| 4 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 876.00 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 2,946.90 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 538.58 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 216.75 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 47.47 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 70,583.41 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 5,890.29 |
| | 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 56,185.14 |
| | | | | | | | VOUCHER TOTAL: | 137,284.54 |
| | | | | | | | ODC TOTAL: | 137,284.54 |
| 5 | DIRECT MATERIALS | | | | | | | |
| | 00 | PACKAGE DELIVERY CC, VA | 046100 | WORLDWIDE EXPRESS | | 467829 | 11/04 | 14.93 |
| | 00 | PACKAGE DELIVERY CC, VA | 046100 | WORLDWIDE EXPRESS | | 467829 | 11/04 | 24.55 |
| | 00 | PACKAGE DELIVERY CC, VA | 046100 | WORLDWIDE EXPRESS | | 467829 | 11/04 | 11.00 |
| | 00 | PACKAGE DELIVERY NN, VA | 046101 | WORLDWIDE EXPRESS | N7376 | 467827 | 11/04 | 20.40 |
| | 00 | TASK SUPPLIES | 046102 | OFFICE DEPOT CREDIT PLAN | I7377 | 09611252 | 11/04 | 26.93 |
| | 00 | PACKAGE DELIVERY CC, VA | 046107 | FEDEX | | 785198632 | 11/04 | 27.72 |
| | 00 | PACKAGE DELIVERY CC,V A | 046108 | WORLDWIDE EXPRESS | | 483711 | 11/04 | 11.07 |
| | 00 | PACKAGE DELIVERY CC, VA | 046210 | FEDEX | | 786420946 | 11/04 | 143.08 |
| | 00 | SHEET PROTECTORS | 046211 | OFFICE DEPOT CREDIT PLAN | | 2658753691 | 11/04 | 15.63 |
| | 00 | PACKAGE DELIVERY CC, VA | 046220 | WORLDWIDE EXPRESS | | 499553 | 11/04 | 23.75 |
| | 00 | PACKAGE DELIVERY CC, VA | 046386 | WORLDWIDE EXPRESS | | 467829ADJ | 11/04 | 11.99 |
| | | | | | | | VOUCHER TOTAL: | 331.05 |
| | | | | | | | ODC TOTAL: | 331.05 |
| | | | | | | | TOTAL ODC AMOUNT: | 137,640.83 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 52.00 | 3,829.80 | 1,000.00 | 73,650.01 |
| MAINTENANCE DATA ANALYST I | 27.82 | 686.00 | 19,084.52 | 13,043.50 | 362,870.17 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,018.00 | 34,021.56 | 15,686.00 | 524,226.12 |
| SYSTEM ANALYST I | 38.76 | 198.00 | 7,674.48 | 2,202.50 | 85,368.90 |
| SYSTEM ANALYST II | 51.78 | 114.00 | 5,902.92 | 1,256.00 | 65,035.68 |
| Total Direct Labor | | 2,068.00 | 70,513.28 | 33,188.00 | 1,111,150.88 |
| Travel | | | 66,089.97 | | 570,270.86 |
| Material | | | 314.42 | | 4,044.39 |
| ODC'S | | | 366.87 | | 2,189.64 |
| Total ODC's | | | 66,771.26 | | 576,504.89 |
| Subtotal | | 2,068.00 | 137,284.54 | 33,188.00 | 1,687,655.77 |
| Total Incurred | | | 137,284.54 | | 1,687,655.77 |
| Total Invoiced | | | 137,284.54 | | 1,687,655.77 |
| Total Funded | | | 1,687,655.77 | | |
| Completed | | | 1,687,655.77 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 11/30/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 28,250.90 | 560,856.08 |
| OTHER DIRECT COSTS | 209.06 | 1,084.28 |
| TRAVEL | 0.00 | 1,783.80 |
| DIRECT MATERIALS | 341.69 | 64,349.94 |
| INDIRECT COSTS LESS G&A | 18,363.08 | 364,556.44 |
| GENERAL & ADMIN 13.50% | 6,367.25 | 134,005.12 |
| SUBTOTAL | 53,531.98 | 1,126,635.66 |
| 'EE AT 0.00% | 1,359.53 | 28,323.65 |
| TOTAL | 54,891.51 | 1,154,959.31 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 783.00 |
| TOTAL CUMULATIVE HRS INCURRED | 17,646.00 |

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 007
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 3.0 | 39.54 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 110.0 | 1,430.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 113.0 | 1,469.54 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 4.0 | 167.64 | 487.0 | 20,410.17 |
| WASHINGTON, CHARLES E. | 0.0 | 0.00 | 622.0 | 13,845.72 |
| DANIELS, MELVIN F. | 8.0 | 185.36 | 821.0 | 19,022.57 |
| BEHMAND, TOURAJ | 0.0 | 0.00 | 1,043.0 | 19,456.63 |
| FARMER, GENEVIEVE | 64.0 | 1,748.48 | 1,271.5 | 34,737.38 |
| GADA, DIP | 0.0 | 0.00 | 899.5 | 15,395.00 |
| LABOR CATEGORY TOTAL | 76.0 | 2,101.48 | 5,146.0 | 122,904.11 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 68.0 | 2,634.32 | 937.0 | 36,299.38 |
| YEE, SEEMAN PETER | 80.0 | 2,978.40 | 1,332.0 | 49,590.36 |
| WILSON, SHALEWA S. | 70.0 | 1,911.70 | 1,035.5 | 28,279.51 |
| SHAO, HAIYING | 69.0 | 1,826.43 | 803.0 | 21,255.41 |
| KAIDER, MICHAEL T. | 23.0 | 672.29 | 107.5 | 3,142.22 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 0.0 | 0.00 | 1,026.0 | 27,486.54 |
| CORDELL, MARK K. | 80.0 | 2,514.40 | 1,371.5 | 43,106.26 |
| BALAN, LEONID | 72.0 | 2,031.12 | 1,286.0 | 36,278.06 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |

Continued on page 08

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 008
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| KULKARNI, NARENDRA | 46.0 | 1,437.50 | 1,073.5 | 32,830.78 |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 16.0 | 407.68 | 24.0 | 611.52 |
| BARSTON, THIERRY | 76.0 | 4,370.00 | 388.0 | 22,310.00 |
| LABOR CATEGORY TOTAL | 600.0 | 20,783.84 | 10,103.5 | 319,846.89 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 20.0 | 777.80 | 337.0 | 13,105.93 |
| DIZON, ANGELITO N. | 30.0 | 1,667.10 | 875.5 | 48,651.57 |
| GRAHAM, TIMOTHY L. | 57.0 | 2,920.68 | 1,071.0 | 54,878.04 |
| LABOR CATEGORY TOTAL | 107.0 | 5,365.58 | 2,283.5 | 116,635.54 |
| MAINT DATA ANALYST I | | | | |
| BARSTON, THIERRY | 0.0 | 0.00 | 0.0 | 0.00 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 0.0 | 0.00 |
| CONTRACT TOTALS | 783.0 | 28,250.90 | 17,646.0 | 560,856.08 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

DATA MGMT & SPECIAL RPTS. FROM 11/16/04 TO 11/30/04 BILL NUMBER: 000265

| X | TRANS DE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | OTHER DIRECT COSTS | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046205 | SPRINT @ (2) | | 11232004 | 11/04 | 188.73 |
| | 00 | LONG DISTANCE BILL NN, VA | 046207 | SPRINT @ (2) | N7381 | 112304 | 11/04 | 0.03 |
| | 00 | COPIER COUNT CC, VA | 046229 | XEROX CORPORATION | | NOV04ALLOC | 11/04 | 20.30 |
| | | | | | | | VOUCHER TOTAL: | 209.06 |
| | | | | | | | ODC TOTAL: | 209.06 |
| | | DIRECT MATERIALS | | | | | | |
| | 00 | PACKAGE DELIVERY CC, VA | 046100 | WORLDWIDE EXPRESS | | 467829 | 11/04 | 266.82 |
| | 00 | PACKAGE DELIVERY CC, VA | 046107 | FEDEX | | 785198632 | 11/04 | 74.87 |
| | | | | | | | VOUCHER TOTAL: | 341.69 |
| | | | | | | | ODC TOTAL: | 341.69 |
| | | | | | | | TOTAL ODC AMOUNT: | 550.75 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 11/30/04<br>TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 1,056.77 | 67,490.19 |
| OTHER DIRECT COSTS | 0.21 | 45.34 |
| SUBCONTRACT/CONSLTNT | 1,079.88 | 36,120.81 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 0.00 | 15,005.76 |
| INDIRECT COSTS LESS G&A | 686.89 | 43,868.62 |
| GENERAL & ADMIN 13.50% | 381.20 | 21,947.52 |
| SUBTOTAL | 3,204.95 | 184,521.74 |
| FEE AT 0.00% | 81.40 | 4,618.07 |
| TOTAL | 3,286.35 | 189,139.81 |

TOTAL CURRENT HOURS INCURRED 55.00
TOTAL CUMULATIVE HRS INCURRED 3,762.50

REPORT DATE: 12/15/04 VERIDYNE, INC. PAGE 011
REPORT TIME 15:31 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 11/30/04 TO 11/30/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 5.0 | 228.55 | 162.0 | 7,405.02 |
| LABOR CATEGORY TOTAL | 5.0 | 228.55 | 162.0 | 7,405.02 |
| **SYSTEM ANALYST I** | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 16.0 | 281.12 | 806.0 | 14,161.42 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 431.5 | 9,941.76 |
| LABOR CATEGORY TOTAL | 16.0 | 281.12 | 1,239.5 | 24,187.00 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 2.0 | 58.46 | 15.5 | 453.07 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 2.0 | 58.46 | 52.0 | 1,309.47 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 12

REPORT DATE: 12/15/04
REPORT TIME 15:31
CONTRACT #: 4822

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 11/30/04 TO 11/30/04



PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 32.0 | 488.64 | 969.0 | 14,796.63 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 515.0 | 7,225.44 |
| LABOR CATEGORY TOTAL | 32.0 | 488.64 | 2,287.0 | 34,298.74 |
| CONTRACT TOTALS | 55.0 | 1,056.77 | 3,762.5 | 67,490.19 |

T DATE: 12/13/04 12:30

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 11/16/04 TO 11/30/04

PAGE 0006

ENDURING FREEDOM ACTIVATN

BILL NUMBER: 000265

| TRANS TYPE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|
| OTHER DIRECT COSTS | | | | | | | |
| 00 | COPIER COUNT CC, VA | 046229 | XEROX CORPORATION | | NOV04ALLOC | 11/04 | 0.21 |
| | | | | | | VOUCHER TOTAL: | 0.21 |
| | | | | | | ODC TOTAL: | 0.21 |
| SUBCONTRACT/CONSLTNT | | | | | | | |
| 00 | INS INC 11/16/04-11/30/04 | 046335 | INS INCORPORATED | | MAR10016 | 11/04 | 1,079.88 |
| | | | | | | VOUCHER TOTAL: | 1,079.88 |
| | | | | | | ODC TOTAL: | 1,079.88 |
| | | | | | | TOTAL ODC AMOUNT: | 1,080.09 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 23.00 | 891.48 | 330.00 | 12,790.80 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 23.00 | 891.48 | 728.00 | 26,158.06 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 188.40 | | 354.57 |
| Total ODC's | | | 188.40 | | 9,962.75 |
| ubtotal | | 23.00 | 1,079.88 | 728.00 | 36,120.81 |
| Total Incurred | | | 1,079.88 | | 36,120.81 |
| Total Invoiced | | | 1,079.88 | | 36,120.81 |
| Total Funded | | | 36,120.81 | | |
| Completed | | | 36,120.81 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

iNS
A TSGI Company

ORIGINAL

:RIDYNE, INC.
01 JEFFERSON DAVIS HIGHWAY, SUITE 610
ᴙLINGTON, VA 22202
TN: Don Colley
cember 10, 2004

CONTRACT NO. DTMA91-95-R-00024
November 16, 2004 -- November 30, 2004 INVOICE # 10016

Y TO:
ORMATION NETWORK SYSTEMS,INC.
3 SOUTH EASTON ROAD
TE 308
YLESTOWN, PA 18901

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

| K ORDER | AMOUNT |
|---|---|
| | $ 1,079.88 |
| | $ 8,410.39 |
| | $ 137,284.54 |
| | $ 0.00 |
| | $ 0.00 |
| | $ 0.00 |
| | $ 0.00 |
| | $ 0.00 |
| ICE TOTAL...... | $ 146,774.81 |

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC11/1/04 - 11/15/04 | $8,300.16 |
| 4812-099-44 | INS, INC11/1/04 - 11/15/04 | $110.23 |
| 4814-002-44 | INS, INC11/1/04 - 11/15/04 | $876.00 |
| 4814-011-44 | INS, INC11/1/04 - 11/15/04 | $2,946.90 |
| 4814-019-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-035-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-038-44 | INS, INC11/1/04 - 11/15/04 | $538.58 |
| 4814-048-44 | INS, INC11/1/04 - 11/15/04 | $216.75 |
| 4814-053-44 | INS, INC11/1/04 - 11/15/04 | $47.47 |
| 4814-055-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-056-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4814-057-44 | INS, INC11/1/04 - 11/15/04 | $70,583.41 |
| 4814-058-44 | INS, INC11/1/04 - 11/15/04 | $5,890.29 |
| 4814-059-44 | INS, INC11/1/04 - 11/15/04 | $56,185.14 |
| 4817-001-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4819-006-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4822-002-44 | INS, INC11/1/04 - 11/15/04 | $1,079.88 |
| 4822-003-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4822-004-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| 4822-006-44 | INS, INC11/1/04 - 11/15/04 | $0.00 |
| | TOTAL AMOUNT | $146,774.81 |

RMATION NETWORK SYSTEMS, INC. (

DAVID BLANTON
CHIEF FINANCIAL OFFICER

DONALD U. COLLEY, Program MANAGER

IFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS IFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE RACTOR.

713

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 56.00 | 4,124.40 | 1,110.50 | 81,788.34 |
| MAINTENANCE DATA ANALYST I | 27.82 | 729.00 | 20,280.78 | 13,746.50 | 382,427.63 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,073.00 | 35,859.66 | 16,950.50 | 566,485.71 |
| SYSTEM ANALYST I | 38.76 | 341.00 | 13,217.16 | 5,241.50 | 203,160.54 |
| SYSTEM ANALYST II | 51.78 | 114.00 | 5,902.92 | 1,401.00 | 72,543.78 |
| Total Direct Labor | | 2,313.00 | 79,384.92 | 38,450.00 | 1,306,406.00 |
| Travel | | | 66,089.97 | | 593,668.09 |
| Material | | | 933.05 | | 7,489.07 |
| ODC'S | | | 366.87 | | 2,189.64 |
| Total ODC's | | | 67,389.89 | | 603,346.80 |
| total | | 2,313.00 | 146,774.81 | 38,450.00 | 1,909,752.80 |
| Total Incurred | | | 146,774.81 | | 1,909,752.80 |
| Total Invoiced | | | 146,774.81 | | 1,909,752.80 |
| Total Funded | | | 1,909,752.80 | | |
| Completed | | | 1,909,752.80 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 23.00 | 891.48 | 330.00 | 12,790.80 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 23.00 | 891.48 | 728.00 | 26,158.06 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 188.40 | | 354.57 |
| Total ODC's | | | 188.40 | | 9,962.75 |
| Subtotal | | 23.00 | 1,079.88 | 728.00 | 36,120.81 |
| Total Incurred | | | 1,079.88 | | 36,120.81 |
| Total Invoiced | | | 1,079.88 | | 36,120.81 |
| Total Funded | | | 36,120.81 | | |
| Completed | | | 36,120.81 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285.80
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14.00 | 389.48 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 41.00 | 1,370.22 |
| SYSTEM ANALYST I | 38.76 | 23.00 | 891.48 | 210.00 | 8,139.60 |
| Total Direct Labor | | 23.00 | 891.48 | 265.00 | 9,899.30 |
| Material | | | 188.40 | | 188.40 |
| Subtotal | | 23.00 | 1,079.88 | 265.00 | 10,087.70 |
| Total Incurred | | | 1,079.88 | | 10,087.70 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 65.50 | 4,824.08 |
| MAINTENANCE DATA ANALYST I | 27.82 | 43.00 | 1,196.26 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 55.00 | 1,838.10 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 2,131.00 | 82,597.56 |
| Total Direct Labor | | 222.00 | 7,980.16 | 2,776.50 | 104,867.64 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 430.23 | | 2,170.83 |
| Total ODC's | | | 430.23 | | 2,851.30 |
| Subtotal | | 222.00 | 8,410.39 | 2,776.50 | 107,718.94 |
| Total Incurred | | | 8,410.39 | | 107,718.94 |
| Total Invoiced | | | 8,410.39 | | 107,718.94 |
| Total Funded | | | 107,718.94 | | |
| Completed | | | 107,718.94 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 65.50 | 4,824.08 |
| MAINTENANCE DATA ANALYST I | 27.82 | 43.00 | 1,196.26 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 55.00 | 1,838.10 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 120.00 | 4,651.20 | 2,131.00 | 82,597.56 |
| Total Direct Labor | | 222.00 | 7,980.16 | 2,776.50 | 104,867.64 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 320.00 | | 1,461.65 |
| Total ODC's | | | 320.00 | | 2,142.12 |
| Subtotal | | 222.00 | 8,300.16 | 2,776.50 | 107,009.76 |
| Total Incurred | | | 8,300.16 | | 107,009.76 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-099
INS Contract # 230285 82
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| Direct Labor | | 0.00 | 0.00 | 0.00 | 0.00 |
| Material | | | 110.23 | | 709.18 |
| Subtotal | | 0.00 | 110.23 | 0.00 | 709.18 |
| Total Incurred | | | 110.23 | | 709.18 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 52.00 | 3,829.80 | 1,000.00 | 73,650.01 |
| MAINTENANCE DATA ANALYST I | 27.82 | 686.00 | 19,084.52 | 13,043.50 | 362,870.17 |
| MAINTENANCE DATA ANALYST II | 33.42 | 1,018.00 | 34,021.56 | 15,686.00 | 524,226.12 |
| SYSTEM ANALYST I | 38.76 | 198.00 | 7,674.48 | 2,202.50 | 85,368.90 |
| SYSTEM ANALYST II | 51.78 | 114.00 | 5,902.92 | 1,256.00 | 65,035.68 |
| Total Direct Labor | | 2,068.00 | 70,513.28 | 33,188.00 | 1,111,150.88 |
| Travel | | | 66,089.97 | | 570,270.86 |
| Material | | | 314.42 | | 4,044.39 |
| ODC'S | | | 366.87 | | 2,189.64 |
| Total ODC's | | | 66,771.26 | | 576,504.89 |
| Subtotal | | 2,068.00 | 137,284.54 | 33,188.00 | 1,687,655.77 |
| Total Incurred | | | 137,284.54 | | 1,687,655.77 |
| Total Invoiced | | | 137,284.54 | | 1,687,655.77 |
| Total Funded | | | 1,687,655.77 | | |
| Completed | | | 1,687,655.77 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 4.00 | 294.60 | 60.00 | 4,419.00 |
| SYSTEM ANALYST I | 38.76 | 15.00 | 581.40 | 255.00 | 9,883.80 |
| Total Direct Labor | | 19.00 | 876.00 | 315.00 | 14,302.80 |
| Total Incurred | | | 876.00 | | 14,302.80 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 32.00 | 2,356.80 | 559.00 | 41,170.35 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 15.00 | 581.40 | 229.00 | 8,876.04 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 32.00 | 1,656.96 |
| Total Direct Labor | | 47.00 | 2,938.20 | 998.00 | 57,181.71 |
| Travel | | | 0.00 | | 1,298.30 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 8.70 | | 45.82 |
| Total ODC's | | | 8.70 | | 1,377.66 |
| Subtotal | | 47.00 | 2,946.90 | 998.00 | 58,559.37 |
| Total Incurred | | | 2,946.90 | | 58,559.37 |

*INFORMATION NETWORK SYSTEMS*
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 11.00 | 306.02 | 337.00 | 9,375.34 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 6.00 | 232.56 | 224.00 | 8,682.24 |
| Total Direct Labor | | 17.00 | 538.58 | 708.00 | 22,970.32 |
| Total Incurred | | | 538.58 | | 22,970.32 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-048
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 72.00 | 2,003.04 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 72.00 | 2,790.72 |
| Total Direct Labor | | 0.00 | 0.00 | 291.00 | 9,706.50 |
| Travel | | | 216.75 | | 7,512.41 |
| Material | | | 0.00 | | 53.84 |
| ODC'S | | | 0.00 | | 21.06 |
| Total ODC's | | | 216.75 | | 7,587.31 |
| Subtotal | | 0.00 | 216.75 | 291.00 | 17,293.81 |
| Total Incurred | | | 216.75 | | 17,293.81 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-053
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 13.00 | 361.66 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 194.00 | 6,483.48 |
| Total Direct Labor | | 0.00 | 0.00 | 207.00 | 6,845.14 |
| ODC'S | | | 47.47 | | 47.47 |
| Subtotal | | 0.00 | 47.47 | 207.00 | 6,892.61 |
| Total Incurred | | | 47.47 | | 6,892.61 |