INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 137.50 | 10,126.88 |
| MAINTENANCE DATA ANALYST I | 27.82 | 256.00 | 7,121.92 | 2,891.00 | 80,427.62 |
| MAINTENANCE DATA ANALYST II | 33.42 | 546.00 | 18,247.32 | 5,039.00 | 168,403.38 |
| SYSTEM ANALYST I | 38.76 | 12.00 | 465.12 | 150.00 | 5,814.00 |
| SYSTEM ANALYST II | 51.78 | 8.00 | 414.24 | 481.00 | 24,906.18 |
| Total Direct Labor | | 830.00 | 26,837.80 | 8,698.50 | 289,678.06 |
| Travel | | | 43,391.24 | | 225,212.78 |
| Material | | | 208.54 | | 1,036.96 |
| ODC'S | | | 145.83 | | 468.85 |
| Total ODC's | | | 43,745.61 | | 226,718.59 |
| Subtotal | | 830.00 | 70,583.41 | 8,698.50 | 516,396.65 |
| Total Incurred | | | 70,583.41 | | 516,396.65 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 1,918.00 | 64,099.56 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 231.00 | 11,961.18 |
| Total Direct Labor | | 0.00 | 0.00 | 3,500.50 | 116,663.40 |
| Travel | | | 5,880.40 | | 102,431.79 |
| Material | | | 0.00 | | 486.16 |
| ODC'S | | | 9.89 | | 538.02 |
| Total ODC's | | | 5,890.29 | | 103,455.97 |
| Subtotal | | 0.00 | 5,890.29 | 3,500.50 | 220,119.37 |
| Total Incurred | | | 5,890.29 | | 220,119.37 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10016
Period of Performance 11/16/04 thru 11/30/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 8.00 | 589.20 | 77.00 | 5,671.05 |
| MAINTENANCE DATA ANALYST I | 27.82 | 419.00 | 11,656.58 | 3,034.00 | 84,405.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 472.00 | 15,774.24 | 3,831.00 | 128,032.02 |
| SYSTEM ANALYST I | 38.76 | 150.00 | 5,814.00 | 928.00 | 35,969.28 |
| SYSTEM ANALYST II | 51.78 | 106.00 | 5,488.68 | 204.00 | 10,563.12 |
| Total Direct Labor | | 1,155.00 | 39,322.70 | 8,074.00 | 264,641.35 |
| Travel | | | 16,601.58 | | 75,705.53 |
| Material | | | 105.88 | | 683.72 |
| ODC'S | | | 154.98 | | 740.17 |
| Total ODC's | | | 16,862.44 | | 77,129.42 |
| Subtotal | | 1,155.00 | 56,185.14 | 8,074.00 | 341,770.77 |
| Total Incurred | | | 56,185.14 | | 341,770.77 |

DEC 10, 2004 ?5:51:16

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/16/04 THRU 11/30/04



| JOB | CC | ACCT | WORK CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS |
|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 057 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | ADJUSTMENT | Y | -60.00 |
| 285 | 23 | 4100 | 84 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | ADJUSTMENT | Y | -72.00 |
| | | | | | | | | | - 132.00 |
| 285 | 23 | 4100 | 84 057 | MJ MAINTENANCE DATA ANALYST II | 110876 | CECIL R EDMONDSON | ADJUSTMENT | Y | 72.00 |
| | | | | | | | | | 72.00 |
| | | | | | | | | | -60.00 |
| 285 | 23 | 4100 | 84 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | ADJUSTMENT | Y | 60.00 |
| | | | | | | | | | 60.00 |
| | | | | | | | | | 60.00 |
| | | | | | | | | | 0.00 |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | -72.00 |
| MJ MAINTENANCE DATA ANALYST II | 72.00 |

DEC 1, 2004 18:10:15

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/16/04 THRU 11/30/04



| JOB | CC | ACCT | WRK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 60.00 |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110876 | CECIL R EDMONDSON | REGULAR | Y | 72.00 |
| | | | | | | | | | | 132.00 |
| | | | | | | | | | | 132.00 |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 72.00 |
| | | | | | | | | | | 72.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 80.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 64.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 48.00 |
| | | | | | | | | | | 192.00 |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 40.00 |
| | | | | | | | | | | 40.00 |
| | | | | | | | | | | 304.00 |
| | | | | | | | | | | 436.00 |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 204.00 |
| MJ MAINTENANCE DATA ANALYST II | 192.00 |
| SK SYSTEM ANALYST I | 40.00 |

| JOB | CC | ACCT | .. | .K | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 002 | SK | SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 6.00 |
| 285 | 23 | 4100 | 80 | 002 | SK | SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 17.00 |
| | | | | | | | | | | | 23.00 |
| | | | | | | | | | | | 23.00 |
| 285 | 23 | 4100 | 82 | 001 | LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 |
| | | | | | | | | | | | 4.00 |
| 285 | 23 | 4100 | 82 | 001 | MI | MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 43.00 |
| | | | | | | | | | | | 43.00 |
| 285 | 23 | 4100 | 82 | 001 | MJ | MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | 55.00 |
| | | | | | | | | | | | 55.00 |
| 285 | 23 | 4100 | 82 | 001 | SK | SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 50.00 |
| 285 | 23 | 4100 | 82 | 001 | SK | SYSTEM ANALYST I | 111526 | SUZY HUNTSBERGER | REGULAR | Y | 6.00 |
| 285 | 23 | 4100 | 82 | 001 | SK | SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 14.00 |
| 285 | 23 | 4100 | 82 | 001 | SK | SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 50.00 |
| | | | | | | | | | | | 120.00 |
| | | | | | | | | | | | 222.00 |
| 285 | 23 | 4100 | 84 | 002 | LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 4.00 |
| | | | | | | | | | | | 4.00 |
| 285 | 23 | 4100 | 84 | 002 | SK | SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 |
| | | | | | | | | | | | 15.00 |
| | | | | | | | | | | | 19.00 |
| 285 | 23 | 4100 | 84 | 011 | LC | SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 32.00 |
| | | | | | | | | | | | 32.00 |
| 285 | 23 | 4100 | 84 | 011 | SK | SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | 15.00 |
| | | | | | | | | | | | 15.00 |
| | | | | | | | | | | | 47.00 |
| 285 | 23 | 4100 | 84 | 038 | MI | MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 11.00 |
| | | | | | | | | | | | 11.00 |
| 285 | 23 | 4100 | 84 | 038 | SK | SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 4.00 |

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
11/16/04 THRU 11/30/04

| JOB | CC | ACCT | RK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | | HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 038 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | | 2.00 |
| | | | | | | | | | | | 6.00 |
| | | | | | | | | | | | 17.00 |
| 285 | 23 | 4100 | 84 | 057 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | | 8.00 |
| | | | | | | | | | | | 8.00 |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110865 | JEFFREY BUTENHOFF | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | | 16.00 |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110874 | MARILYN L YOUNG | REGULAR | Y | | 80.00 |
| | | | | | | | | | | | 256.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | | 72.00 |
| | | | | | | | | | | AT | 10.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110842 | MICHAEL SALES | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110652 | JAMES W STINNETT | REGULAR | Y | | 72.00 |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | | 80.00 |
| | | | | | | | | | | | 474.00 |
| 285 | 23 | 4100 | 84 | 057 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 12.00 |
| | | | | | | | | | | | 12.00 |
| 285 | 23 | 4100 | 84 | 057 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | | 8.00 |
| | | | | | | | | | | | 8.00 |
| | | | | | | | | | | | 758.00 |
| 285 | 23 | 4100 | 84 | 059 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | | 8.00 |
| | | | | | | | | | | | 8.00 |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | | 88.00 |
| | | | | | | | | | | AT | 23.00 |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | | 80.00 |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | | 88.00 |
| | | | | | | | | | | AT | 8.00 |
| | | | | | | | | | | | 287.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110855 | MICHAEL L GREEN | REGULAR | Y | | 80.00 |
| | | | | | | | | | | AT | 8.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | | 16.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | | 72.00 |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | | 88.00 |
| | | | | | | | | | | AT | 16.00 |

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | | HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ---------- |
| | | | | | | | | | | | 280.00 |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | | 80.00 |
| | | | | | | | | | | AT | 18.00 |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 12.00 |
| | | | | | | | | | | | ---------- |
| | | | | | | | | | | | 110.00 |
| 285 | 23 | 4100 | 84 | 059 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | | 80.00 |
| | | | | | | | | | | AT | 26.00 |
| | | | | | | | | | | | ---------- |
| | | | | | | | | | | | 106.00 |
| | | | | | | | | | | | ---------- |
| | | | | | | | | | | | 791.00 |
| | | | | | | | | | | | ---------- |
| | | | | | | | | | | | 1,877.00 |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| LC SR. LOGISTICIAN | 56.00 |
| MI MAINTENANCE DATA ANALYST I | 597.00 |
| MJ MAINTENANCE DATA ANALYST II | 809.00 |
| SX SYSTEM ANALYST I | 301.00 |
| SL SYSTEM ANALYST II | 114.00 |

DEC 10, 20( 6:03:53

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04

PAGE 1

SUPERVISOR A.. BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18599 | JAMES G NAJAR | ER1015 | 0 | 0.00 | -484.27 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | -484.27 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | -484.27 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/30/04 | A | Y | 18599 | JAMES G NAJAR | ER1015 | 0 | 0.00 | 484.27 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 484.27 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 484.27 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 0.00 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 0.00 |

DEC 7, 2004 11:04:58 INFORMATION NETWORK SYS., INC
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04

SUPERVISOR BRIDGET MCCURDY PAGE 2

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80002 | 4180 | ODC'S | 11/16/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 143544 | 0.00 | 177.32 | | | |
| 285 | 23 | 80002 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 177.32 | | |
| 285 | 23 | 80002 | | WORK CODE SUBTOTAL | | | | | | | | | | | 177.32 | |
| 285 | 23 | 82001 | 4180 | ODC'S | 10/27/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 523749 | 0.00 | 123.12 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 11/02/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 772488 | 0.00 | 61.28 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 11/02/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 772690 | 0.00 | 30.74 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 11/09/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 938096 | 0.00 | 13.23 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 10/27/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 523352 | 0.00 | 7.49 | | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 11/16/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 143544 | 0.00 | 7.99 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 243.85 | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 11/03/04 | P | Y | 12854 | CURTIS E SMITH | ER1103 | 110304 | 0.00 | 51.29 | | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 10/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | ARLING | 100403 | 0.00 | 6.02 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 57.31 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 301.16 | |
| 285 | 23 | 82099 | 4200 | TELEPHONE | 10/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | NEWPRT | 100404 | 0.00 | 103.75 | | | |
| 285 | 23 | 82099 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 103.75 | | |
| 285 | 23 | 82099 | | WORK CODE SUBTOTAL | | | | | | | | | | | 103.75 | |
| 285 | 23 | 84011 | 4180 | ODC'S | 10/27/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 523352 | 0.00 | 8.19 | | | |
| 285 | 23 | 84011 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 8.19 | | |
| 285 | 23 | 84011 | | WORK CODE SUBTOTAL | | | | | | | | | | | 8.19 | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 9/15/04 | P | Y | 18888 | JAMES R ROSE | ER0915 | 91504 | 0.00 | 32.00 | | | |
| 285 | 23 | 84048 | 4110 | TRAVEL | 11/20/04 | A | Y | 18888 | JAMES R ROSE | ER0915 | 90104 | 0.00 | 172.00 | | | |
| 285 | 23 | 84048 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 204.00 | | |
| 285 | 23 | 84048 | | WORK CODE SUBTOTAL | | | | | | | | | | | 204.00 | |
| 285 | 23 | 84053 | 4180 | ODC'S | 10/27/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 523352 | 0.00 | 44.68 | | | |
| 285 | 23 | 84053 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 44.68 | | |
| 285 | 23 | 84053 | | WORK CODE SUBTOTAL | | | | | | | | | | | 44.68 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/08/04 | P | Y | 18288 | DON R ATKINS | ER1108 | 110804 | 0.00 | 5.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/31/04 | P | Y | 18832 | BOBBY YOUNG | ER1031 | 103104 | 0.00 | 228.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/15/04 | P | Y | 18828 | FLORINE BROWN | ER1115 | 111504 | 0.00 | 38.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/15/04 | P | Y | 18832 | BOBBY YOUNG | ER1115 | 111504 | 0.00 | 38.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/15/04 | P | Y | 21476 | MARILYN L YOUNG | ER1115 | 111504 | 0.00 | 44.10 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/15/04 | P | Y | 23380 | FRANCES D HAYES | ER1015 | 101504 | 0.00 | 35.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 10/15/04 | P | Y | 23483 | FAISON HAYES | ER1015 | 101504 | 0.00 | 35.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18152 | LANCE M HEIMAN | ER1031 | 100104 | 0.00 | 425.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18152 | LANCE M HEIMAN | ER1031 | 101604 | 0.00 | 326.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18288 | DON R ATKINS | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18288 | DON R ATKINS | ER1031 | 101604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER1015 | 91604 | 0.00 | 484.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18657 | JAMES W STINNETT | ER1031 | 101604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18828 | FLORINE BROWN | ER1108 | 0 | 0.00 | 413.90 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18828 | FLORINE BROWN | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18828 | FLORINE BROWN | ER1015 | 111604 | 0.00 | 192.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18829 | WILLIE W HARDY | ER1031 | 101604 | 0.00 | 750.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER1015 | 0 | 0.00 | 0.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER1015 | 90104 | 0.00 | 340.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER1015 | 100104 | 0.00 | 164.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER1031 | 100104 | 0.00 | 112.25 | | | |

DEC 8, 200 2:14:48

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04

PAGE 1

SUPERVISOR A__ BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18829 WILLIE W HARDY | ER1031 | 101604 | 0.00 | 2.00 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | 2.00 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | 2.00 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | 2.00 |

DO # 84 ACCOUNT SUMMARY

| ACCT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 2.00 |

DEC 7, 2004 :04:58

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04



SUPERVISOR A1_ BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER1031 | 101604 | 0.00 | 411.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18900 | MICHAEL SALES | ER1031 | 100104 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 18900 | MICHAEL SALES | ER1031 | 101604 | 0.00 | 621.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1015 | 91604 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1015 | 100104 | 0.00 | 661.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1031 | 100104 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1031 | 101604 | 0.00 | 708.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21457 | EVERTON A ROSE | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21457 | EVERTON A ROSE | ER1031 | 101604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21476 | MARILYN L YOUNG | ER1108 | 0 | 0.00 | 413.90 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21476 | MARILYN L YOUNG | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21476 | MARILYN L YOUNG | ER1031 | 101604 | 0.00 | 752.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1031 | 100104 | 0.00 | 242.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1031 | 101604 | 0.00 | 509.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 23483 | FAISON HAYES | ER1029 | 0 | 0.00 | 135.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 23483 | FAISON HAYES | ER1015 | 90104 | 0.00 | 234.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 23483 | FAISON HAYES | RT1015 | 100104 | 0.00 | 435.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/20/04 | A | Y | 23483 | FAISON HAYES | ER1029 | 101604 | 0.00 | 646.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/22/04 | A | Y | 23380 | FRANCES D HAYES | ER1015 | 101504 | 0.00 | -35.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18152 | LANCE M HEIMAN | RESINN | 0 | 0.00 | 2001.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18288 | DON R ATKINS | RESINN | 0 | 0.00 | 2001.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18657 | JAMES W STINNETT | REAINN | 0 | 0.00 | 957.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18657 | JAMES W STINNETT | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18829 | WILLIE W HARDY | RESINN | 0 | 0.00 | 3393.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18832 | BOBBY YOUNG | RESINN | 0 | 0.00 | 2175.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 18900 | MICHAEL SALES | RESINN | 0 | 0.00 | 2001.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21456 | JEFFREY BUTENHOFF | RESINN | 0 | 0.00 | 2175.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21457 | EVERTON A ROSE | RESINN | 0 | 0.00 | 2001.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21476 | MARILYN L YOUNG | ER1029 | 0 | 0.00 | 801.71 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21476 | MARILYN L YOUNG | RESINN | 0 | 0.00 | 1914.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1115 | 0 | 0.00 | 801.71 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 21507 | CECIL R EDMONDSON | RESINN | 0 | 0.00 | 3393.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 23483 | FAISON HAYES | RESINN | 0 | 0.00 | 870.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | A | Y | 23483 | FAISON HAYES | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 41237.57 | | |
| 285 | 23 | 84057 | 4130 | MATERIAL | 11/08/04 | P | Y | 18152 | LANCE M HEIMAN | ER1108 | 110804 | 0.00 | 60.00 | | | |
| 285 | 23 | 84057 | 4130 | MATERIAL | 11/08/04 | P | Y | 18288 | DON R ATKINS | ER1108 | 110804 | 0.00 | 21.46 | | | |
| 285 | 23 | 84057 | 4130 | MATERIAL | 11/12/04 | P | Y | 18152 | LANCE M HEIMAN | ER1112 | 41112 | 0.00 | 14.82 | | | |
| 285 | 23 | 84057 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 96.28 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 10/27/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 523352 | 0.00 | 23.94 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 11/16/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | A | 144091 | 0.00 | 13.55 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 11/09/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 939059 | 0.00 | 33.84 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 10/12/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 182102 | 0.00 | 23.12 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 11/02/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 772395 | 0.00 | 42.79 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 137.24 | | |
| 285 | 23 | 84057 | 4200 | TELEPHONE | 11/12/04 | P | Y | 18152 | LANCE M HEIMAN | ER1112 | 121104 | 0.00 | 99.99 | | | |
| 285 | 23 | 84057 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 99.99 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 41571.08 | |
| 285 | 23 | 84057+ | 4110 | TRAVEL | 11/30/04 | A | Y | 23483 | FAISON HAYES | RESINN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057+ | 4110 | TRAVEL | 11/30/04 | A | Y | 23483 | FAISON HAYES | RESINN | 0 | 0.00 | -1044.00 | | | |
| 285 | 23 | 84057+ | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 0.00 | | |
| 285 | 23 | 84057+ | | WORK CODE SUBTOTAL | | | | | | | | | | | 0.00 | |

DEC 7, 2004 04:58 INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04

SUPERVISOR A. .RIDGET MCCURDY PAGE 4

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84058 | 4110 | TRAVEL | 8/31/04 | P | Y | 18888 | JAMES R ROSE | ER0831 | 83104 | 0.00 | 76.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18152 | LANCE M HEIMAN | ER0930 | 91604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18152 | LANCE M HEIMAN | ER1015 | 91604 | 0.00 | 425.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18152 | LANCE M HEIMAN | ER1015 | 100104 | 0.00 | 279.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18657 | JAMES W STINNETT | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18829 | WILLIE W HARDY | ER1015 | 100104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18832 | BOBBY YOUNG | ER0930 | 90104 | 0.00 | 364.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18888 | JAMES R ROSE | ER0831 | 81604 | 0.00 | 688.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18900 | MICHAEL SALES | ER1015 | 91604 | 0.00 | 130.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 18900 | MICHAEL SALES | ER1015 | 100104 | 0.00 | 574.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0930 | 90104 | 0.00 | 43.75 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER0930 | 91604 | 0.00 | 661.25 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 11/20/04 | A | Y | 23483 | FAISON HAYES | ER0930 | 90104 | 0.00 | 176.25 | | | |
| 285 | 23 | 84058 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 5534.50 | | |
| 285 | 23 | 84058 | 4180 | ODC'S | 11/02/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 772395 | 0.00 | 9.31 | | | |
| 285 | 23 | 84058 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 9.31 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 5543.81 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/09/04 | P | Y | 12734 | KENNETH C BILL | ER1109 | 110904 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/09/04 | P | Y | 18888 | JAMES R ROSE | ER1109 | 110904 | 0.00 | 462.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/15/04 | P | Y | 12734 | KENNETH C BILL | ER1115 | 111504 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/12/04 | P | Y | 18152 | LANCE M HEIMAN | ER1112 | 111204 | 0.00 | 488.70 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/16/04 | P | Y | 18599 | JAMES G NAJAR | ER1116 | 161104 | 0.00 | 22.51 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/16/04 | P | Y | 18849 | MICHAEL J HERRON | ER1116 | 161104 | 0.00 | 97.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/15/04 | P | Y | 18888 | JAMES R ROSE | ER1115 | 111504 | 0.00 | 420.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 12734 | KENNETH C BILL | ER1031 | 81804 | 0.00 | 580.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 12734 | KENNETH C BILL | ER0930 | 91604 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 12734 | KENNETH C BILL | ER1015 | 100104 | 0.00 | 236.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 12734 | KENNETH C BILL | ER1031 | 100104 | 0.00 | 107.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER0930 | 73104 | 0.00 | 160.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER0930 | 90104 | 0.00 | 484.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER1015 | 90104 | 0.00 | 160.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER1031 | 91604 | 0.00 | 160.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18599 | JAMES G NAJAR | ER1031 | 101604 | 0.00 | 602.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER0930 | 90104 | 0.00 | 310.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER0930 | 91604 | 0.00 | 334.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1015 | 91604 | 0.00 | 310.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1015 | 100104 | 0.00 | 334.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1031 | 100104 | 0.00 | 310.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1031 | 101604 | 0.00 | 377.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18888 | JAMES R ROSE | ER0915 | 90104 | 0.00 | 473.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18888 | JAMES R ROSE | ER0930 | 91604 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18888 | JAMES R ROSE | ER1031 | 101604 | 0.00 | 688.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1110 | 0 | 0.00 | 265.45 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0930 | 90104 | 0.00 | 384.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER0930 | 91604 | 0.00 | 260.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1015 | 91604 | 0.00 | 384.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1015 | 100104 | 0.00 | 260.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1031 | 100104 | 0.00 | 384.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1031 | 101604 | 0.00 | 303.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER0930 | 90104 | 0.00 | 369.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER0930 | 91604 | 0.00 | 275.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER1015 | 91604 | 0.00 | 369.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER1015 | 100104 | 0.00 | 275.50 | | | |

DEC 7, 2. 11:04:58

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
11/16/04 THRU 11/30/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER1031 | 100104 | 0.00 | 369.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 18942 | MICHAEL L GREEN | ER1031 | 101604 | 0.00 | 444.20 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/18/04 | A | Y | 23075 | TIMONTHY THOMAS | ER0819 | 81604 | 0.00 | 161.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 23536 | LYNETTE FIELDS | ER1015 | 100104 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/20/04 | A | Y | 23536 | LYNETTE FIELDS | ER1031 | 101604 | 0.00 | 668.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 15140.73 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/27/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 523352 | 0.00 | 63.43 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/16/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | A | 144091 | 0.00 | 16.53 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/09/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 939059 | 0.00 | 12.08 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 10/12/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 182102 | 0.00 | 20.19 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/02/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 772395 | 0.00 | 33.64 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 145.87 | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 11/10/04 | P | Y | 12734 | KENNETH C BILL | ER1110 | 111004 | 0.00 | 99.65 | | | |
| 285 | 23 | 84059 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 99.65 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 15386.25 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/15/04 | P | Y | 21457 | EVERTON A ROSE | ER1115 | 111504 | 0.00 | 83.51 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 83.51 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 83.51 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 63423.75 |

| ACCT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | DO # 80 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 177.32 |
| | DO # 82 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 243.85 |
| 4200 | TELEPHONE | 0.00 | 161.06 |
| | DO # 84 ACCOUNT SUMMARY | | |
| 4110 | TRAVEL | 0.00 | 62116.80 |
| 4130 | MATERIAL | 0.00 | 96.28 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 345.29 |
| 4200 | TELEPHONE | 0.00 | 199.64 |
| | DO # 87 ACCOUNT SUMMARY | | |
| 4110 | TRAVEL | 0.00 | 83.51 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812-001

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 3,264.72 | 58,609.64 |
| OTHER DIRECT COSTS | 586.06 | 20,989.76 |
| SUBCONTRACT/CONSLTNT | 8,300.16 | 107,009.76 |
| TRAVEL | 0.00 | 564.01 |
| DIRECT MATERIALS | 72.48 | 22,119.30 |
| INDIRECT COSTS LESS G&A | 2,122.07 | 38,096.27 |
| GENERAL & ADMIN 13.50% | 1,936.64 | 33,397.48 |
| SUBTOTAL | 16,282.13 | 280,786.22 |
| FEE AT 0.00% | 413.51 | 7,317.49 |
| TOTAL | 16,695.64 | 288,103.71 |

TOTAL CURRENT HOURS INCURRED 153.00
TOTAL CUMULATIVE HRS INCURRED 2,853.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812-099

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 37.53 | 320.97 |
| SUBCONTRACT/CONSLTNT | | 110.23 | 709.18 |
| GENERAL & ADMIN | 13.50% | 19.95 | 139.07 |
| SUBTOTAL | | 167.71 | 1,169.22 |
| FEE AT | 0.00% | 4.26 | 29.50 |
| TOTAL | | 171.97 | 1,198.72 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813-001

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 7,634.91 | 79,853.04 |
| OTHER DIRECT COSTS | 0.00 | 268.48 |
| TRAVEL | 2,078.92 | 9,133.71 |
| DIRECT MATERIALS | 49.68 | 1,773.74 |
| INDIRECT COSTS LESS G&A | 4,962.70 | 51,904.48 |
| GENERAL & ADMIN 13.50% | 1,988.04 | 19,296.02 |
| SUBTOTAL | 16,714.25 | 162,229.47 |
| FEE AT 0.00% | 424.48 | 4,244.34 |
| TOTAL | 17,138.73 | 166,473.81 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 445.50 |
| TOTAL CUMULATIVE HRS INCURRED | 4,533.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813-099

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 388.45 | 883.80 |
| GENERAL & ADMIN | 13.50% | 52.44 | 119.31 |
| SUBTOTAL | | 440.89 | 1,003.11 |
| FEE AT 0.00% | | 11.20 | 25.13 |
| TOTAL | | 452.09 | 1,028.24 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-002

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 458.84 | 8,842.97 |
| SUBCONTRACT/CONSLTNT | | 876.00 | 14,302.80 |
| DIRECT MATERIALS | | 0.00 | 586.74 |
| INDIRECT COSTS LESS G&A | | 298.25 | 5,747.93 |
| GENERAL & ADMIN | 13.50% | 220.47 | 3,979.86 |
| SUBTOTAL | | 1,853.56 | 33,460.30 |
| FEE AT | 0.00% | 47.07 | 863.95 |
| TOTAL | | 1,900.63 | 34,324.25 |

TOTAL CURRENT HOURS INCURRED 19.00
TOTAL CUMULATIVE HRS INCURRED 506.50

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-006

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 1,849.21 | 25,852.61 |
| SUBCONTRACT/CONSLTNT | | 0.00 | 2,985.40 |
| TRAVEL | | 0.00 | 10,204.22 |
| DIRECT MATERIALS | | 194.55 | 7,211.04 |
| INDIRECT COSTS LESS G&A | | 1,201.99 | 16,804.20 |
| GENERAL & ADMIN | 13.50% | 438.18 | 8,512.76 |
| SUBTOTAL | | 3,683.93 | 71,570.23 |
| FEE AT | 0.00% | 93.56 | 1,849.36 |
| TOTAL | | 3,777.49 | 73,419.59 |

TOTAL CURRENT HOURS INCURRED 55.00
TOTAL CUMULATIVE HRS INCURRED 744.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-011

| BILLING PD FROM: 11/30/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 4,509.01 | 129,114.30 |
| SUBCONTRACT/CONSLTNT | | 2,946.90 | 58,559.37 |
| TRAVEL | | 0.00 | 3,507.55 |
| DIRECT MATERIALS | | 11.99 | 3,536.25 |
| INDIRECT COSTS LESS G&A | | 2,930.86 | 83,924.30 |
| GENERAL & ADMIN | 13.50% | 1,403.83 | 37,616.64 |
| SUBTOTAL | | 11,802.59 | 316,258.41 |
| FEE AT | 0.00% | 299.75 | 8,054.99 |
| TOTAL | | 12,102.34 | 324,313.40 |

TOTAL CURRENT HOURS INCURRED 151.50
TOTAL CUMULATIVE HRS INCURRED 4,488.50

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-012

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 866.32 | 9,690.63 |
| DIRECT MATERIALS | | 14.93 | 662.03 |
| INDIRECT COSTS LESS G&A | | 563.11 | 6,298.91 |
| GENERAL & ADMIN | 13.50% | 194.99 | 2,247.96 |
| SUBTOTAL | | 1,639.35 | 18,899.53 |
| FEE AT | 0.00% | 41.63 | 496.10 |
| TOTAL | | 1,680.98 | 19,395.63 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 34.00 |
| TOTAL CUMULATIVE HRS INCURRED | 325.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-038

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 320.34 | 2,615.18 |
| SUBCONTRACT/CONSLTNT | 538.58 | 22,970.32 |
| DIRECT MATERIALS | 0.00 | 3,681.88 |
| INDIRECT COSTS LESS G&A | 208.22 | 1,699.87 |
| GENERAL & ADMIN 13.50% | 144.07 | 4,180.58 |
| SUBTOTAL | 1,211.21 | 35,147.83 |
| FEE AT 0.00% | 30.76 | 941.34 |
| TOTAL | 1,241.97 | 36,089.17 |

TOTAL CURRENT HOURS INCURRED 8.00
TOTAL CUMULATIVE HRS INCURRED 81.50

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-048

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 382.20 |
| SUBCONTRACT/CONSLTNT | 216.75 | 17,293.81 |
| DIRECT MATERIALS | 0.00 | 1,066.32 |
| INDIRECT COSTS LESS G&A | 0.00 | 248.43 |
| GENERAL & ADMIN 13.50% | 29.26 | 2,563.75 |
| SUBTOTAL | 246.01 | 21,554.51 |
| FEE AT 0.00% | 6.25 | 446.02 |
| TOTAL | 252.26 | 22,000.53 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 15.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-053

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 352.00 | 4,915.52 |
| SUBCONTRACT/CONSLTNT | 47.47 | 6,892.61 |
| DIRECT MATERIALS | 26.70 | 21,004.52 |
| INDIRECT COSTS LESS G&A | 228.80 | 3,195.09 |
| GENERAL & ADMIN 13.50% | 88.42 | 4,861.04 |
| SUBTOTAL | 743.39 | 40,868.78 |
| FEE AT 0.00% | 18.88 | 1,034.76 |
| TOTAL | 762.27 | 41,903.54 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 22.00 |
| TOTAL CUMULATIVE HRS INCURRED | 269.30 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-057

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 0.00 | 407.68 |
| SUBCONTRACT/CONSLTNT | | 70,583.41 | 516,396.65 |
| DIRECT MATERIALS | | 44.95 | 6,265.35 |
| INDIRECT COSTS LESS G&A | | 0.00 | 264.99 |
| GENERAL & ADMIN | 13.50% | 9,534.83 | 70,650.18 |
| SUBTOTAL | | 80,163.19 | 593,984.85 |
| FEE AT | 0.00% | 2,035.86 | 15,044.88 |
| TOTAL | | 82,199.05 | 609,029.73 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 16.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-058

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 1,332.38 |
| SUBCONTRACT/CONSLTNT | 5,890.29 | 220,119.37 |
| TRAVEL | 0.00 | 584.24 |
| DIRECT MATERIALS | 0.00 | 3,042.14 |
| INDIRECT COSTS LESS G&A | 0.00 | 866.05 |
| GENERAL & ADMIN 13.50% | 795.18 | 30,502.46 |
| SUBTOTAL | 6,685.47 | 256,446.64 |
| FEE AT 0.00% | 169.79 | 5,902.73 |
| TOTAL | 6,855.26 | 262,349.37 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 38.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-059

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 917.28 |
| SUBCONTRACT/CONSLTNT | 56,185.14 | 341,770.77 |
| TRAVEL | 0.00 | 222.20 |
| DIRECT MATERIALS | 37.93 | 10,085.54 |
| INDIRECT COSTS LESS G&A | 0.00 | 596.23 |
| GENERAL & ADMIN 13.50% | 7,590.11 | 47,734.92 |
| SUBTOTAL | 63,813.18 | 401,326.94 |
| FEE AT 0.00% | 1,620.64 | 10,229.05 |
| TOTAL | 65,433.82 | 411,555.99 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 36.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814-099

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 25.24 | 855.75 |
| GENERAL & ADMIN | 13.50% | 3.41 | 115.53 |
| SUBTOTAL | | 28.65 | 971.28 |
| FEE AT | 0.00% | 0.73 | 25.57 |
| TOTAL | | 29.38 | 996.85 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000265 PAGE: 01

BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-001

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 22,724.72 | 412,141.39 |
| TRAVEL | 0.00 | 244.88 |
| DIRECT MATERIALS | 0.00 | 7,821.29 |
| INDIRECT COSTS LESS G&A | 14,771.06 | 267,891.90 |
| GENERAL & ADMIN 13.50% | 5,061.93 | 92,893.43 |
| SUBTOTAL | 42,557.71 | 780,992.89 |
| FEE AT 0.00% | 1,080.82 | 19,947.01 |
| TOTAL | 43,638.53 | 800,939.90 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 647.00 |
| TOTAL CUMULATIVE HRS INCURRED | 13,168.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-002

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 777.80 | 14,774.59 |
| DIRECT MATERIALS | 0.00 | 79.85 |
| INDIRECT COSTS LESS G&A | 505.57 | 9,603.48 |
| GENERAL & ADMIN 13.50% | 173.26 | 3,301.82 |
| SUBTOTAL | 1,456.63 | 27,759.74 |
| FEE AT 0.00% | 36.99 | 719.94 |
| TOTAL | 1,493.62 | 28,479.68 |

TOTAL CURRENT HOURS INCURRED 20.00
TOTAL CUMULATIVE HRS INCURRED 466.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-003

| BILLING PD FROM: 11/16/04<br>TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 1,038.72 | 63,446.80 |
| TRAVEL | | 0.00 | 638.45 |
| DIRECT MATERIALS | | 74.87 | 53,807.54 |
| INDIRECT COSTS LESS G&A | | 675.17 | 41,240.42 |
| GENERAL & ADMIN | 13.50% | 241.48 | 21,482.98 |
| SUBTOTAL | | 2,030.24 | 180,616.19 |
| FEE AT | 0.00% | 51.56 | 4,139.70 |
| TOTAL | | 2,081.80 | 184,755.89 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 21.00 |
| TOTAL CUMULATIVE HRS INCURRED | 2,155.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-005

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 3,658.42 | 51,872.33 |
| TRAVEL | 0.00 | 900.47 |
| DIRECT MATERIALS | 0.00 | 2,164.65 |
| INDIRECT COSTS LESS G&A | 2,377.97 | 33,717.01 |
| GENERAL & ADMIN 13.50% | 814.91 | 11,968.35 |
| SUBTOTAL | 6,851.30 | 100,622.81 |
| FEE AT 0.00% | 174.00 | 2,576.52 |
| TOTAL | 7,025.30 | 103,199.33 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 94.00 |
| TOTAL CUMULATIVE HRS INCURRED | 1,301.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-015

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 51.24 | 1,689.72 |
| INDIRECT COSTS LESS G&A | | 33.31 | 1,098.32 |
| GENERAL & ADMIN | 13.50% | 11.42 | 376.39 |
| SUBTOTAL | | 95.97 | 3,164.43 |
| FEE AT | 0.00% | 2.44 | 83.30 |
| TOTAL | | 98.41 | 3,247.73 |

TOTAL CURRENT HOURS INCURRED 1.00
TOTAL CUMULATIVE HRS INCURRED 45.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-016

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 12,473.54 |
| DIRECT MATERIALS | 266.82 | 476.61 |
| INDIRECT COSTS LESS G&A | 0.00 | 8,107.80 |
| GENERAL & ADMIN 13.50% | 36.02 | 2,842.82 |
| SUBTOTAL | 302.84 | 23,900.77 |
| FEE AT 0.00% | 7.69 | 601.40 |
| TOTAL | 310.53 | 24,502.17 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 365.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815-099

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 209.06 | 1,084.28 |
| GENERAL & ADMIN | 13.50% | 28.23 | 146.38 |
| SUBTOTAL | | 237.29 | 1,230.66 |
| FEE AT 0.00% | | 6.03 | 29.26 |
| TOTAL | | 243.32 | 1,259.92 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0:00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-001

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 228.55 | 6,810.79 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 0.00 | 197.28 |
| INDIRECT COSTS LESS G&A | 148.55 | 4,427.01 |
| GENERAL & ADMIN 13.50% | 50.91 | 1,549.61 |
| SUBTOTAL | 428.01 | 13,028.19 |
| FEE AT 0.00% | 10.87 | 327.79 |
| TOTAL | 438.88 | 13,355.98 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 5.00 |
| TOTAL CUMULATIVE HRS INCURRED | 149.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-002

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 594.23 |
| SUBCONTRACT/CONSLTNT | 1,079.88 | 10,087.70 |
| DIRECT MATERIALS | 0.00 | 10,019.69 |
| INDIRECT COSTS LESS G&A | 0.00 | 386.25 |
| GENERAL & ADMIN 13.50% | 145.78 | 2,846.86 |
| SUBTOTAL | 1,225.66 | 23,934.73 |
| FEE AT 0.00% | 31.13 | 642.44 |
| TOTAL | 1,256.79 | 24,577.17 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 13.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-003

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 769.76 | 59,548.28 |
| SUBCONTRACT/CONSLTNT | 0.00 | 1,263.30 |
| DIRECT MATERIALS | 0.00 | 593.81 |
| INDIRECT COSTS LESS G&A | 500.34 | 38,706.38 |
| GENERAL & ADMIN 13.50% | 171.46 | 13,515.09 |
| SUBTOTAL | 1,441.56 | 113,626.86 |
| FEE AT 0.00% | 36.61 | 2,841.13 |
| TOTAL | 1,478.17 | 116,467.99 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 48.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,583.00 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-005

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 58.46 | 536.89 |
| DIRECT MATERIALS | 0.00 | 232.78 |
| INDIRECT COSTS LESS G&A | 38.00 | 348.98 |
| GENERAL & ADMIN 13.50% | 13.02 | 151.02 |
| SUBTOTAL | 109.48 | 1,269.67 |
| FEE AT 0.00% | 2.78 | 38.14 |
| TOTAL | 112.26 | 1,307.81 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 2.00 |
| TOTAL CUMULATIVE HRS INCURRED | 17.50 |

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-006

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| SUBCONTRACT/CONSLTNT | | 0.00 | 1,356.80 |
| DIRECT MATERIALS | | 0.00 | 3,423.07 |
| GENERAL & ADMIN | 13.50% | 0.00 | 645.28 |
| SUBTOTAL | | 0.00 | 5,425.15 |
| FEE AT 0.00% | | 0.01 | 137.85 |
| TOTAL | | 0.01 | 5,563.00 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 0.00

BILLING #: 000265

PAGE: 01
BILLING DATE: 11/30/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT TINA LEDBETTER AT 703-412-5072

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822-099

| BILLING PD FROM: 11/16/04 TO: 11/30/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 0.21 | 45.34 |
| GENERAL & ADMIN | 13.50% | 0.03 | 6.12 |
| SUBTOTAL | | 0.24 | 51.46 |
| FEE AT | 0.00% | 0.00 | 1.14 |
| TOTAL | | 0.24 | 52.60 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 0.00 |