No. 06-150C
Judge Block

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

VERIDYNE CORPORATION

Plaintiff,

v.

THE UNITED STATES OF AMERICA

Defendant.

# APPENDIX TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

VOLUME V
Pages 768 – 928

Marc Lamer
Attorney for Plaintiff

Kostos and Lamer, P.C.
1608 Walnut Street
Suite 1300
Philadelphia, PA 19103
(215) 545-0570

# TABLE OF CONTENTS
# FOR APPENDIX
# Volume V

**Page**

1. Veridyne Invoice No. 266 (Exhibit "BE")……………………………………………768

2. Veridyne Invoice No. 267 (Exhibit "BF")……………………………………………890

3. Copy of Veridyne claim letter (Exhibit "BG")…………………………………....927

4. Letter dated August 29, 2005 from Director of MARAD's
Office of Acquisition to Veridyne (Exhibit "BH")……………………………......928

Standard Form 1034 (EG)
Revised October 1987
Department of the Treasury
1 TFM 4-2000
1034-121

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

VOUCHER NO. 266

U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION
U.S. DOT, MARITIME ADMINISTRATION
V. ACCT. OPS. MAR-333, RM 7322
400 SEVENTH STREET, SW
WASHINGTON, DC 20590

DATE VOUCHER PREPARED: December 31, 2004
CONTRACT NUMBER AND DATE: DTMA91-95-C-00024
REQUISITION NUMBER AND DATE: IR99MP0100, 10/1/98

SCHEDULE NO.
PAID BY

PAYEE'S NAME AND ADDRESS:
Veridyne, Inc.
Through ACH Vendor Payment System to:
Republic First Bank
East Norriton, PA
Account 108-368-6

DATE INVOICE RECEIVED
DISCOUNT TERMS
PAYEE'S ACCOUNT NUMBER

SHIPPED FROM | TO | WEIGHT | GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OF DELIVERY OR | ARTICLES OR SERVICES (Enter description, item number of contract or Federal supply schedule, and other information deemed necessary) | QUANTITY | UNIT PRICE COST | UNIT PRICE PER | AMOUNT (1) |
|---|---|---|---|---|---|---|
| | Dec. 1, 2004 Thru Dec. 31, 2004 | See attached detail. I certify that all payments requested are for appropriate purposes and in accordance with the contract. [signature] Samuel J. Patterson, Founder & CEO | | | | |
| | | | | | TOTAL | $491,185.65 |

(Use continuation sheet(s) if necessary) **(Payee must NOT use the space below)**

PAYMENT:
- ☐ PROVISIONAL
- ☐ COMPLETE
- ☐ PARTIAL
- ☐ FINAL
- ☐ PROGRESS
- ☐ ADVANCE

APPROVED FOR =$
EXCHANGE RATE =$1.00
DIFFERENCES
BY 2
TITLE
Amount verified; correct for
(Signature or initials)

Pursuant to authority vested in me, I certify that this voucher is correct and proper for payment.

(Date) (Authorized Certifying Officer) 2 (Title)

ACCOUNTING CLASSIFICATION

PAID BY
CHECK NUMBER | ON ACCOUNT OF U.S. TREASURY | CHECK NUMBER | ON (Name of bank)
CASH $ | DATE | PAYEE 3
PER
TITLE

BE

When stated in foreign currency, insert name of currency.
2 If the ability to certify and authority to approve are combined in one person, one ... approving officer will sign in the space provided, over his official title.
3 When a voucher is receipted in the name of a company or corporation, the name ... corporate name, as well as the capacity in which he signs, must appear. For exa... Smith, Secretary", or "Treasurer", as the case may be.

Previous edition usable.

Designed using Perform Pro, WHS/DIOR

PRIVACY ACT STATEMENT
The information requested on this form is required under the provisions of 31 U.S.C. 82b and 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the

## U.S. Department of Transportation
## Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 266
December 31, 2004

| Work Order | Funding | Prior Billed To Date | Current Billing | Cumulative Billed | Pct. Funds Used | Date Funds Expire | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000 | 1,664,439.79 | 1,664,439.79 | 0.00 | 1,664,439.79 | | | N/A |
| | | | | | | | |
| 812 | 291,000.00 | 289,302.43 | 18,411.69 | 307,714.12 | 105.7% | 12/16/04 | (16,714.12) |
| 813 | 169,000.00 | 167,502.05 | 21,942.05 | 189,444.10 | 112.1% | 12/1/04 | (20,444.10) |
| 814 | 2,459,792.00 | 2,435,755.98 | 266,969.54 | 2,702,725.52 | 109.9% | 12/6/04 | (242,933.52) |
| 815 | 1,159,000.00 | 1,154,959.31 | 119,696.12 | 1,274,655.43 | 110.0% | 12/6/04 | (115,655.43) |
| 817 | 57,350.00 | 57,239.61 | 49.87 | 57,289.48 | 99.9% | 12/31/04 | 60.52 |
| 818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | N/A | 0.00 |
| 819 | 36,715.00 | 36,710.68 | 133.06 | 36,843.74 | 100.4% | 1/0/00 | (128.74) |
| 822 | 205,254.00 | 189,139.81 | 12,269.82 | 201,409.63 | 98.1% | 1/5/05 | 3,844.37 |
| 823 | 20,000.00 | 0.00 | 51,713.50 | 51,713.50 | 258.57% | 1/0/00 | (31,713.50) |
| **TOTS** | **4,398,111.00** | **4,330,609.87** | **491,185.65** | **4,821,795.52** | **109.6%** | **1/0/00** | **(423,684.52)** |

| Work Order | |
|---|---|
| 812 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 813 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 814 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 815 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 817 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 819 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |
| 822 | As of the invoice date, billings for this work order will reach 75% of funding within 60 days. |

U.S. Department of Transportation
Maritime Administration
Contract: DTMA91-95-C-0024 (SBA No. 0303-95-1-00055)

Veridyne, Inc. Voucher 266
Direct Labor Rates by Labor Category
December 31, 2004

| Last Name | First Name | Hourly Rate | Title |
|---|---|---|---|
| Adler | Donald D. | $14.34 | Maintenance Data Analyst II |
| Balan | Leonid | $28.21 | System Analyst II |
| Barston | Thierry | $57.50 | System Analyst II |
| Behmand | Touraj | $24.04 | System Analyst I |
| Benoit | Wendy | $25.48 | System Analyst II |
| Bui | Tuan Q. | $41.91 | System Analyst I |
| Carlson | Erik | $15.27 | Maintenance Data Analyst II |
| Colley | Donald V. | $45.71 | Project Manager |
| Coneys | Joseph | $38.89 | Sr. Analyst/Engineer |
| Cordell | Mark K. | $31.43 | System Analyst II |
| Coronado | Carlos | $26.76 | System Analyst II |
| Daniels | Melvin F. | $23.17 | System Analyst I |
| Dizon | Angelito | $55.57 | Sr. Analyst/Engineer |
| Downer | Glenn I. | $38.46 | Sr. Analyst/Engineer |
| Farmer | Genevieve | $27.32 | System Analyst I |
| Forward | Isiah | $15.13 | Maintenance Data Analyst II |
| Fykes | Brandy L. | $13.18 | Key Entry Operator II |
| Gada | Dip | $20.00 | System Analyst I |
| Goodnight | Susan M. | $33.53 | System Analyst II |
| Graham | Timothy L. | $51.24 | Sr. Analyst/Engineer |
| Hall | Jon | $38.74 | System Analyst II |
| Healy | Kimberly A. | $13.76 | System Analyst I |
| Hummer | Marvin L. | $17.57 | System Analyst I |
| Huynh | Bao G. | $26.79 | System Analyst II |
| Johnson | Coretz | $13.50 | Key Entry Operator II |
| Jones | Richard | $16.61 | Maintenance Data Analyst II |
| Kaider | Michael T. | $29.23 | System Analyst II |
| Keiser III | Thomas L. | $27.09 | System Analyst II |
| Kulkarni | Narendra | $31.25 | System Analyst II |
| Ledbetter | Tina | $18.32 | System Analyst I |
| Lung | Gene A. | $16.41 | Maintenance Data Analyst II |
| McLean | Robert M. | $38.96 | Sr. Analyst/Engineer |
| Metzger | Joseph G. | $23.26 | System Analyst II |
| Sembler | Gwendylyn D. | $16.00 | System Analyst I |
| Shao | Haiying | $26.47 | System Analyst II |
| Smethurst | Aaron | $16.00 | System Analyst I |
| Taylor | Lisa | $22.11 | System Analyst I |
| Washington | Michelle T. | $23.04 | System Analyst I |
| Whalen | Samuel D. | $18.88 | Maintenance Data Analyst II |
| Wilson | Shalewa S. | $27.31 | System Analyst II |
| Yee | Seeman P. | $37.23 | System Analyst II |
| Yorkovich | Mark C. | $14.03 | Maintenance Data Analyst II |

0001.

CL G #: 000266 BILLING DATE: 12/31/04

ESCRIP: WO-812

SHIP SUPPORT MATERIAL PROCUREMENT

*ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585*

JST: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

CONTRACTOR: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

TOTAL CONTRACT: 0.00

| ILLING PD FROM: 12/01/04 TO: 12/31/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 50,278.44 | 1,012,081.00 |
| OTHER DIRECT COSTS | | 3,214.07 | 27,663.22 |
| SUBCONTRACT/CONSLTNT | | 194,959.50 | 2,104,712.29 |
| TRAVEL | | 423.25 | 31,600.20 |
| DIRECT MATERIALS | | 6,169.67 | 175,457.06 |
| INDIRECT COSTS LESS G&A | | 168,198.65 | 793,370.32 |
| GENERAL & ADMIN | 13.60% | 61,282.77 | 563,704.22 |
| SUBTOTAL | | 484,526.35 | 4,708,588.31 |
| F AT | 0.00% | 6,659.30 | 113,208.10 |
| TOTAL FEE | | 6,659.30 | 113,208.10 |
| TOTAL | | 491,[illegible]85.65 | 4,821,796.41 |

TOTAL CURRENT HOURS INCURRED 1,770.0
TOTAL CUMULATIVE HRS INCURRED 37,607.8

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812

| BILLING PD FROM: 12/01/04<br>TO: 12/07/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 1,162.58 | 59,772.22 |
| OTHER DIRECT COSTS | 2,269.63 | 23,580.36 |
| SUBCONTRACT/CONSLTNT | 3,006.34 | 110,725.28 |
| TRAVEL | 0.00 | 564.01 |
| DIRECT MATERIALS | 571.34 | 22,690.64 |
| INDIRECT COSTS LESS G&A | 8,759.17 | 46,855.44 |
| GENERAL & ADMIN 13.60% | 2,393.01 | 35,929.56 |
| SUBTOTAL | 18,162.07 | 300,117.51 |
| FEE AT 0.00% | 249.62 | 7,596.61 |
| TOTAL | 18,411.69 | 307,714.12 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 57.50 |
| TOTAL CUMULATIVE HRS INCURRED | 2,899.50 |

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 001
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 17.0 | 224.06 | 423.0 | 5,575.14 |
| LABOR CATEGORY TOTAL | 17.0 | 224.06 | 423.0 | 5,575.14 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 5.0 | 228.55 | 177.0 | 8,090.67 |
| LABOR CATEGORY TOTAL | 5.0 | 228.55 | 177.0 | 8,090.67 |
| **SYSTEM ANALYST I** | | | | |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 186.0 | 3,268.03 |
| WASHINGTON, MICHELLE T. | 8.0 | 184.32 | 768.0 | 17,717.76 |
| HEALY, KIMBERLY A. | 12.0 | 165.12 | 636.0 | 8,751.36 |
| LABOR CATEGORY TOTAL | 20.0 | 349.44 | 1,590.0 | 29,737.15 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 15.5 | 360.53 | 562.5 | 13,083.75 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 57.0 | 1,911.21 |
| LABOR CATEGORY TOTAL | 15.5 | 360.53 | 619.5 | 14,994.96 |
| **MAINT DATA ANALYST I** | | | | |

Continued on page 02

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 002
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4812 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| | CURRENT | | CUMULATIVE | |
|---|---|---|---|---|
| JOB CATEGORY | HOURS | COSTS | HOURS | COSTS |
| Continued from page 01 | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 90.0 | 1,374.30 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 90.0 | 1,374.30 |
| CONTRACT TOTALS | 57.5 | 1,162.58 | 2,899.5 | 59,772.22 |

REPORT DATE: 01/31/05 10:40

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 12/01/04 TO 12/07/04

PAGE 0001

4812 SHIP SUPPORT MAT'L PROCUR

BILL NUMBER: 000266

| SUF | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | DEC 2004 RENT | 046154 | HEATH PROPERTIES INC | | DEC04RENT | 12/04 | 1,689.04 |
| | 00 | TRASH REMOVAL NN, VA | 046277 | AMERICAN EXPRESS (SJP) | | 103104 | 12/04 | 157.73 |
| | 00 | TRASH REMOVAL 1005 NN, VA | 046343 | BFI | N7370 | 13082004 | 12/04 | 157.73 |
| | 00 | ELECTRIC BILL 1005 NN, VA | 046373 | DOMINION VIRGINIA POWER | A7404 | 120804-1 | 12/04 | 233.70 |
| | 00 | LONG DISTANCE BILL CC, VA | 046505 | SPRINT @ (2) | A7433 | 122304 | 12/04 | 14.68 |
| | 00 | LONG DISTANCE, NN, VA | 046506 | SPRINT @ (2) | N7434 | 12292004 | 12/04 | 16.75 |
| | | | | | | | VOUCHER TOTAL: | 2,269.63 |
| | | | | | | | ODC TOTAL: | 2,269.63 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 2,679.38 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 174.90 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 97.82 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046792 | INS INCORPORATED | | MARAD10019 | 12/04 | 54.24 |
| | | | | | | | VOUCHER TOTAL: | 3,006.34 |
| | | | | | | | ODC TOTAL: | 3,006.34 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | OFFICE SUPPLIES | 046382 | OFFICEMAX CREDIT PLAN | N7392 | 94540586 | 12/04 | 49.31 |
| | 00 | SHIP SPARES | 046384 | OLD DOMINION FREIGHT | N7391 | 1401529209 | 12/04 | 391.36 |
| | 00 | TARP & HAMMER | 046388 | JOSEPH METZGER@PETTY CASH | N7388 | 120704 | 12/04 | 18.61 |
| | 00 | SPARE PARTS | 046395 | R & L CARRIERS, INC. | N7411 | 1623967417 | 12/04 | 112.06 |
| | | | | | | | VOUCHER TOTAL: | 571.34 |
| | | | | | | | ODC TOTAL: | 571.34 |
| | | | | | | | TOTAL ODC AMOUNT: | 5,847.31 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 1.00 | 73.65 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 67.00 | 2,596.92 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 68.00 | 2,670.57 | 2,844.50 | 107,538.21 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 8.81 | | 2,179.64 |
| Total ODC's | | | 8.81 | | 2,860.11 |
| Subtotal | | 68.00 | 2,679.38 | 2,844.50 | 110,398.32 |
| Total Incurred | | | 2,679.38 | | 110,398.32 |
| Total Invoiced | | | 2,679.38 | | 110,398.32 |
| Total Funded | | | 110,398.32 | | |
| Completed | | | 110,398.32 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 0.00 | 0.00 | 2,844.50 | 107,538.21 |
| Travel | | | 135.47 | | 815.94 |
| Material | | | 137.25 | | 2,316.89 |
| Total ODC's | | | 272.72 | | 3,132.83 |
| Subtotal | | 0.00 | 272.72 | 2,844.50 | 110,671.04 |
| Total Incurred | | | 272.72 | | 110,671.04 |
| Total Invoiced | | | 272.72 | | 110,671.04 |
| Total Funded | | | 110,671.04 | | |
| Completed | | | 110,671.04 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive Total Work Order Summary
INS Contract # 230285 82
Invoice # 10019
Period of Performance 01/01/05 thru 01/15/05

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 0.00 | 0.00 | 2,844.50 | 107,538.21 |
| Travel | | | 0.00 | | 815.94 |
| Material | | | 54.24 | | 2,371.13 |
| Total ODC's | | | 54.24 | | 3,187.07 |
| Subtotal | | 0.00 | 54.24 | 2,844.50 | 110,725.28 |
| Total Incurred | | | 54.24 | | 110,725.28 |
| Total Invoiced | | | 54.24 | | 110,725.28 |
| Total Funded | | | 110,725.28 | | |
| Completed | | | 110,725.28 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO-813
SPARE PART PROVISIONING SUPPORT
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4813

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 4,466.12 | 84,319.16 |
| OTHER DIRECT COSTS | | 30.13 | 1,182.41 |
| TRAVEL | | 117.00 | 9,250.71 |
| DIRECT MATERIALS | | 120.16 | 1,893.90 |
| INDIRECT COSTS LESS G&A | | 14,193.31 | 66,097.79 |
| GENERAL & ADMIN | 13.60% | 2,717.85 | 22,133.18 |
| SUBTOTAL | | 21,644.57 | 184,877.15 |
| FEE AT | 0.00% | 297.48 | 4,566.95 |
| TOTAL | | 21,942.05 | 189,444.10 |

TOTAL CURRENT HOURS INCURRED 268.50
TOTAL CUMULATIVE HRS INCURRED 4,801.50

REPORT DATE: 01/28/05
REPORT TIME 14:21
CONTRACT #: 4813

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
FROM 12/01/04 TO 12/07/04

PAGE 003

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 1.0 | 45.71 | 71.0 | 3,245.41 |
| LABOR CATEGORY TOTAL | 1.0 | 45.71 | 71.0 | 3,245.41 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 6.0 | 109.92 | 99.5 | 1,822.84 |
| HUMMER, MARVIN L. | 40.0 | 702.80 | 271.0 | 4,761.47 |
| TAYLOR, LISA R. | 0.0 | 0.00 | 2.0 | 44.22 |
| LABOR CATEGORY TOTAL | 46.0 | 812.72 | 372.5 | 6,628.53 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 11.5 | 267.49 | 278.0 | 6,466.28 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 73.0 | 1,878.29 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 12.0 | 305.76 |
| LABOR CATEGORY TOTAL | 11.5 | 267.49 | 363.0 | 8,650.33 |
| **MAINT DATA ANALYST I** | | | | |
| CARLSON, ERIK | 40.0 | 610.80 | 112.0 | 1,710.24 |
| WHALEN, SAMUEL D. | 40.0 | 755.20 | 1,324.0 | 24,997.12 |
| JONES, RICHARD | 40.0 | 664.40 | 972.0 | 16,144.92 |
| FORWARD, ISIAH | 40.0 | 605.20 | 523.0 | 7,912.99 |
| YORKOVICH, MARK C. | 40.0 | 561.20 | 736.0 | 10,326.10 |
| ADLER, DONALD D. | 10.0 | 143.40 | 328.0 | 4,703.52 |

Continued on page 04

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 004
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4813 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 03 | | | | |
| LABOR CATEGORY TOTAL | 210.0 | 3,340.20 | 3,995.0 | 65,794.89 |
| CONTRACT TOTALS | 268.5 | 4,466.12 | 4,801.5 | 84,319.16 |

REPORT DATE: 01/31/05 10:40 VERIDYNE, INC. PAGE 0002
CERTIFICATION OF PERFORMANCE
ODC DETAIL
4813 SPARE PART PROV. SUPPORT FROM 12/01/04 TO 12/07/04 BILL NUMBER: 000266

| SU | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046505 | SPRINT @ (2) | A7433 | 122304 | 12/04 | 22.69 |
| | 00 | LONG DISTANCE, NN, VA | 046506 | SPRINT @ (2) | N7434 | 12292004 | 12/04 | 54.34 |
| | | | | | | | VOUCHER TOTAL: | 77.03 |
| | 00 | CELLPHONE REIMB-SWHALEN | 004251 | | CASH RECPT | | 12/04 | -46.90 |
| | | | | | | | CASH RECEIPT TOTAL: | -46.90 |
| | | | | | | | ODC TOTAL: | 30.13 |
| 45 | TRAVEL | | | | | | | |
| | 00 | S WHALEN - BEAUMONT TX | 046291 | SAMUEL D. WHALEN | | 04-091-12 | 12/04 | 117.00 |
| | | | | | | | VOUCHER TOTAL: | 117.00 |
| | | | | | | | ODC TOTAL: | 117.00 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | PACKAGE DELIVERY CC, VA | 046367 | WORLDWIDE EXPRESS | A7408 | 531477 | 12/04 | 27.01 |
| | 00 | OFFICE SUPPLIES | 046382 | OFFICEMAX CREDIT PLAN | N7392 | 94540586 | 12/04 | 82.81 |
| | 00 | PACKAGE DELIVERY SERVICE | 046394 | WORLDWIDE EXPRESS | N7413 | 531475 | 12/04 | 10.34 |
| | | | | | | | VOUCHER TOTAL: | 120.16 |
| | | | | | | | ODC TOTAL: | 120.16 |
| | | | | | | | TOTAL ODC AMOUNT: | 267.29 |

VERIDYNE, INC.

DEC 06 2004

04-091-12

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip |
|---|---|---|
| Sam Whalen | Port Arthur, TX | Provisioning for Cape "V"s |

Was any part of this trip personal? NO — Y or N (5)

| | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| Indicate dates (month/day) | 11/1/2004 | 11/3/2004 | 11/12/2004 | 11/16/2004 | 11/18/2004 | 11/30/2004 | |
| City, State | Beaumont TX | Beaumont TX | Beaumont TX | Beaumont TX | Beaumont TX | Beaumont TX | |
| City, State #2 if necessary | | | | | | | |
| No. of miles (personal auto) | 52.00 | 52.00 | 52.00 | 52.00 | 52.00 | 52.00 | 312.00 |
| Mileage Expense @$.375/mi. (1) | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 117.00 |
| Travel Tickets | | | | | | | |
| Taxi/Subway | | | | | | | |
| Parking/Tolls | | | | | | | |
| Car rental | | | | | | | |
| Gas & Oil | | | | | | | |
| Lodging | | | | | | | |
| Meals & Incidentals | | | | | | | |
| Telephone | | | | | | | |
| Conferences & Seminars (2) | | | | | | | |
| Technical Discussions (3) | | | | | | | |
| Empl. acquisition-interview (3) | | | | | | | |
| Office Supplies, ATM fees | | | | | | | |
| Miscellaneous (2) Motel Taxes | | | | | | | |
| Daily Totals | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 117.00 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form. *$0.340 rates effective as of Jan. 22, 2003.
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form -

| Type of advance | Amount |
|---|---|
| Cash | None |
| Paid by company | None |
| Other | See summary |
| Total Advance | None |

| Charge Number | Date(s) | Amount |
|---|---|---|
| 313-001-45 | 11/1 11/30 | 117.00 |
| | | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | 117.00 |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 117.00 |
| Balance Due Company (4) | |

*Please attach a copy of your time sheet if travel charges are included in this report.*

Employee Signature [signature] Date 11/30/04

Manager's signature [signature] Date 12/3/04

Additional approval (as required) Date

SP Form 26 (unapproved)

11/30/2004

783

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 814
READY RESERVE FORCE LOGISTICS SUPPORT
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333, ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4814

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 4,649.14 | 198,987.06 |
| OTHER DIRECT COSTS | | 522.79 | 1,378.54 |
| SUBCONTRACT/CONSLTNT | | 191,253.53 | 1,878,909.29 |
| TRAVEL | | 0.00 | 19,126.99 |
| DIRECT MATERIALS | | 3,887.62 | 69,081.69 |
| INDIRECT COSTS LESS G&A | | 29,666.31 | 155,985.97 |
| GENERAL & ADMIN | 13.60% | 33,370.68 | 315,991.84 |
| SUBTOTAL | | 263,350.07 | 2,639,461.38 |
| FEE AT | 0.00% | 3,619.47 | 63,264.14 |
| TOTAL | | 266,969.54 | 2,702,725.52 |

TOTAL CURRENT HOURS INCURRED 191.00
TOTAL CUMULATIVE HRS INCURRED 7,228.30

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 005
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 15.0 | 197.70 | 137.0 | 1,805.66 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 768.5 | 9,990.50 |
| JOHNSON, CORTEZ | 25.0 | 337.50 | 31.0 | 418.50 |
| LABOR CATEGORY TOTAL | 40.0 | 535.20 | 936.5 | 12,214.66 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 26.0 | 1,188.46 | 772.0 | 35,288.12 |
| LABOR CATEGORY TOTAL | 26.0 | 1,188.46 | 772.0 | 35,288.12 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 33.0 | 604.56 | 1,000.5 | 18,329.16 |
| BUI, TUAN Q. | 1.0 | 41.91 | 220.0 | 9,220.20 |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 26.0 | 456.82 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 59.5 | 1,370.88 |
| DANIELS, MELVIN F. | 0.0 | 0.00 | 18.0 | 417.06 |
| FARMER, GENEVIEVE | 0.0 | 0.00 | 1.0 | 27.32 |
| SEMBLER, GWENDELYN D. | 0.0 | 0.00 | 114.3 | 1,828.80 |
| TAYLOR, LISA R. | 30.5 | 674.35 | 755.5 | 16,704.08 |
| SMETHURST, AARON | 4.5 | 72.00 | 95.5 | 1,528.00 |
| LABOR CATEGORY TOTAL | 69.0 | 1,392.82 | 2,290.3 | 49,882.32 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 7.0 | 162.82 | 172.0 | 4,000.72 |

Continued on page 06

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 006
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4814 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 05 | | | | |
| HALL, JON | 0.0 | 0.00 | 295.0 | 11,428.30 |
| GOODNIGHT, SUSAN M. | 0.0 | 0.00 | 102.0 | 3,420.06 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 138.5 | 4,048.35 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 78.0 | 2,006.94 |
| BENOIT, Y. WENDY | 40.0 | 1,019.20 | 586.5 | 14,944.02 |
| LABOR CATEGORY TOTAL | 47.0 | 1,182.02 | 1,372.0 | 39,848.39 |
| **SR ANALYST/ENGINEER** | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 354.0 | 13,767.06 |
| DIZON, ANGELITO N. | 0.0 | 0.00 | 9.5 | 527.92 |
| GRAHAM, TIMOTHY L. | 0.0 | 0.00 | 42.0 | 2,152.08 |
| MCLEAN, ROBERT M. | 9.0 | 350.64 | 953.0 | 37,128.88 |
| LABOR CATEGORY TOTAL | 9.0 | 350.64 | 1,358.5 | 53,575.94 |
| **MAINT DATA ANALYST I** | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 48.0 | 732.96 |
| JONES, RICHARD | 0.0 | 0.00 | 433.0 | 7,192.13 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 18.0 | 252.54 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 499.0 | 8,177.63 |
| CONTRACT TOTALS | 191.0 | 4,649.14 | 7,228.3 | 198,987.06 |

EPORT DATE: 01/31/05 10:40 VERIDYNE, INC. PAGE 0003
CERTIFICATION OF PERFORMANCE
ODC DETAIL
814 RRF LOGISTICS SUPPORT FROM 12/01/04 TO 12/07/04 BILL NUMBER: 000266

| UT | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | OFFICE SUPPLIES | 046369 | OFFICE DEPOT CREDIT PLAN | I7393 | 09616901 | 12/04 | 154.91 |
| | 00 | OFFICE SUPPLIES | 046371 | OFFICE DEPOT CREDIT PLAN | I7386 | 00613267 | 12/04 | 113.50 |
| | 00 | OFFICE SUPPLIES | 046380 | OFFICE DEPOT CREDIT PLAN | I7387 | 00614601 | 12/04 | 223.30 |
| | 00 | LONG DISTANCE BILL CC, VA | 046505 | SPRINT @ (2) | A7433 | 122304 | 12/04 | 11.75 |
| | 00 | LONG DISTANCE, NN, VA | 046506 | SPRINT @ (2) | N7434 | 12292004 | 12/04 | 2.69 |
| | 00 | PACKAGE DELIVERY CC,VA | 046552 | FEDEX | | 788722400A | 12/04 | 16.64 |
| | | | | | | | VOUCHER TOTAL: | 522.79 |
| | | | | | | | ODC TOTAL: | 522.79 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 147.30 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 883.80 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 94.16 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 27,093.92 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 29,967.46 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 16.64 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 48,134.11 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 2,105.88 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 79,327.49 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046792 | INS INCORPORATED | | MARAD10019 | 12/04 | 3,482.77 |
| | | | | | | | VOUCHER TOTAL: | 191,253.53 |
| | | | | | | | ODC TOTAL: | 191,253.53 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | TASK SUPPLIES | 046258 | OFFICE DEPOT CREDIT PLAN | I7382 | 09614416 | 12/04 | 77.70 |
| | 00 | TASK SUPPLIES | 046259 | OFFICE DEPOT CREDIT PLAN | I7379 | 00612476 | 12/04 | 64.39 |
| | 00 | 3 SQ. FT. POSTER | 046261 | MINUTEMAN PRESS | | 101522 | 12/04 | 3.15 |
| | 00 | TASK SUPPLIES | 046262 | OFFICE DEPOT CREDIT PLAN | I7378 | 00610356 | 12/04 | 10.72 |
| | 00 | PACKAGE DELIVERY NN, VA | 046263 | WORLDWIDE EXPRESS | N7384 | 499551 | 12/04 | 16.00 |
| | 00 | TEFLON BAR CODE LABELS | 046298 | BAR SCAN, INC. | A7341 | 04-318 | 12/04 | 916.92 |
| | 00 | TEFLON BAR CODE LABELS | 046298 | BAR SCAN, INC. | A7341 | 04-318 | 12/04 | 937.09 |
| | 00 | TEFLON BAR CODE LABELS | 046298 | BAR SCAN, INC. | A7341 | 04-318 | 12/04 | 1,326.84 |
| | 00 | PACKAGE DELIVERY CC, VA | 046367 | WORLDWIDE EXPRESS | A7408 | 531477 | 12/04 | 195.66 |
| | 00 | POSTER | 046372 | MINUTEMAN PRESS | A7405 | 101624 | 12/04 | 3.15 |
| | 00 | CONTAINERS | 046393 | MID-ATLANTIC LEASING CORP | N7412 | 000033895 | 12/04 | 336.00 |
| | | | | | | | VOUCHER TOTAL: | 3,887.62 |
| | | | | | | | ODC TOTAL: | 3,887.62 |
| | | | | | | | TOTAL ODC AMOUNT: | 195,663.94 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 35.00 | 2,577.75 | 1,035.00 | 76,227.76 |
| MAINTENANCE DATA ANALYST I | 27.82 | 366.00 | 10,182.12 | 13,409.50 | 373,052.29 |
| MAINTENANCE DATA ANALYST II | 33.42 | 560.00 | 18,715.20 | 16,246.00 | 542,941.32 |
| SYSTEM ANALYST I | 38.76 | 100.00 | 3,876.00 | 2,302.50 | 89,244.90 |
| SYSTEM ANALYST II | 51.78 | 43.00 | 2,226.54 | 1,299.00 | 67,262.22 |
| Total Direct Labor | | 1,104.00 | 37,577.61 | 34,292.00 | 1,148,728.49 |
| Travel | | | 20,135.46 | | 590,406.32 |
| Material | | | 294.31 | | 4,338.70 |
| ODC'S | | | 179.26 | | 2,368.90 |
| Total ODC's | | | 20,609.03 | | 597,113.92 |
| Subtotal | | 1,104.00 | 58,186.64 | 34,292.00 | 1,745,842.41 |
| Total Incurred | | | 58,186.64 | | 1,745,842.41 |
| Total Invoiced | | | 58,186.64 | | 1,745,842.41 |
| Total Funded | | | 1,745,842.41 | | |
| Completed | | | 1,745,842.41 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 2302BS 84
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 1,035.00 | 76,227.76 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 13,409.50 | 373,052.29 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 16,246.00 | 542,941.32 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,302.50 | 89,244.90 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 1,299.00 | 67,262.22 |
| Total Direct Labor | | 0.00 | 0.00 | 34,292.00 | 1,148,728.49 |
| Travel | | | 129,452.30 | | 720,002.06 |
| Material | | | 0.00 | | 4,338.70 |
| ODC'S | | | 131.82 | | 2,500.72 |
| Total ODC's | | | 129,584.12 | | 726,841.48 |
| Subtotal | | 0.00 | 129,584.12 | 34,292.00 | 1,875,569.97 |
| Total Incurred | | | 129,584.12 | | 1,875,569.97 |
| Total Invoiced | | | 129,584.12 | | 1,875,569.97 |
| Total Funded | | | 1,875,569.97 | | |
| Completed | | | 1,875,569.97 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive Total Work Order Summary
INS Contract # 230285 84
Invoice # 10019
Period of Performance 01/01/05 thru 01/15/05

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 1,035.00 | 76,227.76 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 13,409.50 | 373,052.29 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 16,246.00 | 542,941.32 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,302.50 | 89,244.90 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 1,299.00 | 67,262.22 |
| Total Direct Labor | | 0.00 | 0.00 | 34,292.00 | 1,148,728.49 |
| Travel | | | 3,482.77 | | 723,484.83 |
| Material | | | 0.00 | | 4,338.70 |
| ODC'S | | | 0.00 | | 2,500.72 |
| Total ODC's | | | 3,482.77 | | 730,324.25 |
| Subtotal | | 0.00 | 3,482.77 | 34,292.00 | 1,879,052.74 |
| Total Incurred | | | 3,482.77 | | 1,879,052.74 |
| Total Invoiced | | | 3,482.77 | | 1,879,052.74 |
| Total Funded | | | 1,879,052.74 | | |
| Completed | | | 1,879,052.74 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 815
DATABASE MAINTENANCE AND SPECIAL REPORTS
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4815

| BILLING PD FROM: 12/01/04<br>TO: 12/07/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 15,623.41 | 576,479.49 |
| OTHER DIRECT COSTS | 94.74 | 1,179.02 |
| TRAVEL | 0.00 | 1,783.80 |
| DIRECT MATERIALS | 0.00 | 64,349.94 |
| INDIRECT COSTS LESS G&A | 87,345.83 | 451,902.27 |
| GENERAL & ADMIN 13.60% | 15,009.35 | 149,014.47 |
| SUBTOTAL | 118,073.33 | 1,244,708.99 |
| FEE AT 0.00% | 1,622.79 | 29,946.44 |
| TOTAL | 119,696.12 | 1,274,655.43 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 436.00 |
| TOTAL CUMULATIVE HRS INCURRED | 18,082.00 |

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 007
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 3.0 | 39.54 |
| THREAT-FRIDAY, DEKEISHA V | 0.0 | 0.00 | 110.0 | 1,430.00 |
| JOHNSON, CORTEZ | 8.0 | 108.00 | 8.0 | 108.00 |
| LABOR CATEGORY TOTAL | 8.0 | 108.00 | 121.0 | 1,577.54 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 0.0 | 0.00 | 2.0 | 36.64 |
| BUI, TUAN Q. | 0.0 | 0.00 | 487.0 | 20,410.17 |
| WASHINGTON, CHARLES E. | 0.0 | 0.00 | 622.0 | 13,845.72 |
| DANIELS, MELVIN F. | 0.0 | 0.00 | 821.0 | 19,022.57 |
| BEHMAND, TOURAJ | 0.0 | 0.00 | 1,043.0 | 19,456.63 |
| FARMER, GENEVIEVE | 41.0 | 1,120.12 | 1,312.5 | 35,857.50 |
| GADA, DIP | 0.0 | 0.00 | 899.5 | 15,395.00 |
| LABOR CATEGORY TOTAL | 41.0 | 1,120.12 | 5,187.0 | 124,024.23 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 11.5 | 267.49 |
| HALL, JON | 37.0 | 1,433.38 | 974.0 | 37,732.76 |
| YEE, SEEMAN PETER | 40.0 | 1,489.20 | 1,372.0 | 51,079.56 |
| WILSON, SHALEWA S. | 47.0 | 1,283.57 | 1,082.5 | 29,563.08 |
| SHAO, HAIYING | 39.0 | 1,032.33 | 842.0 | 22,287.74 |
| KAIDER, MICHAEL T. | 11.0 | 321.53 | 118.5 | 3,463.75 |
| KEISER III, THOMAS L. | 0.0 | 0.00 | 462.0 | 12,515.58 |
| HUYNH, BAO G. | 0.0 | 0.00 | 1,026.0 | 27,486.54 |
| CORDELL, MARK K. | 34.0 | 1,068.62 | 1,405.5 | 44,174.88 |
| BALAN, LEONID | 47.0 | 1,325.87 | 1,333.0 | 37,603.93 |

Continued on page 08

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 008
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4815 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 07 | | | | |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 74.0 | 1,904.02 |
| KULKARNI, NARENDRA | 34.0 | 1,062.50 | 1,107.5 | 33,893.28 |
| GALLUCCI, JEFFREY H. | 0.0 | 0.00 | 172.0 | 3,969.76 |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 24.0 | 611.52 |
| BARSTON, THIERRY | 48.0 | 2,760.00 | 436.0 | 25,070.00 |
| LABOR CATEGORY TOTAL | 337.0 | 11,777.00 | 10,440.5 | 331,623.89 |
| SR ANALYST/ENGINEER | | | | |
| CONEYS, JOSEPH | 0.0 | 0.00 | 337.0 | 13,105.93 |
| DIZON, ANGELITO N. | 13.0 | 722.41 | 888.5 | 49,373.98 |
| GRAHAM, TIMOTHY L. | 37.0 | 1,895.88 | 1,108.0 | 56,773.92 |
| LABOR CATEGORY TOTAL | 50.0 | 2,618.29 | 2,333.5 | 119,253.83 |
| CONTRACT TOTALS | 436.0 | 15,623.41 | 18,082.0 | 576,479.49 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4815 DATA MGMT & SPECIAL RPTS. FROM 12/01/04 TO 12/07/04 BILL NUMBER: 000266

| SUB | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046505 | SPRINT @ (2) | A7433 | 122304 | 12/04 | 67.16 |
| | 00 | COPIER COUNT CC, VA | 046535 | XEROX CORPORATION | | DEC04ALLOC | 12/04 | 27.58 |
| | | | | | | | VOUCHER TOTAL: | 94.74 |
| | | | | | | | ODC TOTAL: | 94.74 |
| | | | | | | | TOTAL ODC AMOUNT: | 94.74 |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 817
MARAD REUTILIZATION MATERIAL PROGRAM
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4817

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| OTHER DIRECT COSTS | | 0.00 | 0.77 |
| SUBCONTRACT/CONSLTNT | | 0.00 | 48,338.86 |
| DIRECT MATERIALS | | 0.00 | 844.58 |
| GENERAL & ADMIN | 13.60% | 49.19 | 6,689.05 |
| SUBTOTAL | | 49.19 | 55,873.26 |
| FEE AT | 0.00% | 0.68 | 1,417.11 |
| TOTAL | | 49.87 | 57,290.37 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 0.00 |
| TOTAL CUMULATIVE HRS INCURRED | 0.00 |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 819
EMPIRE STATE LOGISTICS OVERHAUL
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4819

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 0.00 | 655.69 |
| SUBCONTRACT/CONSLTNT | 0.00 | 29,918.42 |
| TRAVEL | 0.00 | 524.94 |
| INDIRECT COSTS LESS G&A | 87.80 | 514.00 |
| GENERAL & ADMIN 13.60% | 43.46 | 4,299.37 |
| SUBTOTAL | 131.26 | 35,912.42 |
| FEE AT 0.00% | 1.80 | 931.32 |
| TOTAL | 133.06 | 36,843.74 |

TOTAL CURRENT HOURS INCURRED 0.00
TOTAL CUMULATIVE HRS INCURRED 17.00

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 010
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4819 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 0.0 | 0.00 | 11.0 | 502.81 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 11.0 | 502.81 |
| SYSTEM ANALYST II | | | | |
| BENOIT, Y. WENDY | 0.0 | 0.00 | 6.0 | 152.88 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 6.0 | 152.88 |
| CONTRACT TOTALS | 0.0 | 0.00 | 17.0 | 655.69 |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 822
ENDURING FREEDOM ACTIVATIONS
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4822

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|
| DIRECT LABOR | 91.42 | 67,581.61 |
| OTHER DIRECT COSTS | 2.43 | 47.77 |
| SUBCONTRACT/CONSLTNT | 699.63 | 36,820.44 |
| TRAVEL | 0.00 | 43.50 |
| DIRECT MATERIALS | 609.26 | 15,615.02 |
| INDIRECT COSTS LESS G&A | 9,108.61 | 52,977.23 |
| GENERAL & ADMIN 13.60% | 1,592.11 | 23,539.63 |
| SUBTOTAL | 12,103.46 | 196,625.20 |
| FEE AT 0.00% | 166.36 | 4,784.43 |
| TOTAL | 12,269.82 | 201,409.63 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 2.00 |
| TOTAL CUMULATIVE HRS INCURRED | 3,764.50 |

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 011
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| KEY ENTRY OP II | | | | |
| FYKES, BRANDY L. | 0.0 | 0.00 | 22.0 | 289.96 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 22.0 | 289.96 |
| PROJECT MANAGER | | | | |
| COLLEY, DONALD V. | 2.0 | 91.42 | 164.0 | 7,496.44 |
| LABOR CATEGORY TOTAL | 2.0 | 91.42 | 164.0 | 7,496.44 |
| SYSTEM ANALYST I | | | | |
| BUI, TUAN Q. | 0.0 | 0.00 | 2.0 | 83.82 |
| HUMMER, MARVIN L. | 0.0 | 0.00 | 806.0 | 14,161.42 |
| WASHINGTON, MICHELLE T. | 0.0 | 0.00 | 431.5 | 9,941.76 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 1,239.5 | 24,187.00 |
| SYSTEM ANALYST II | | | | |
| METZGER, JOSEPH G. | 0.0 | 0.00 | 33.5 | 779.21 |
| KAIDER, MICHAEL T. | 0.0 | 0.00 | 15.5 | 453.07 |
| PRIBYL, SHEA M. | 0.0 | 0.00 | 3.0 | 77.19 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 52.0 | 1,309.47 |
| MAINT DATA ANALYST I | | | | |

Continued on page 12

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 012
REPORT TIME 14:21 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4822 FROM 12/01/04 TO 12/07/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID:

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 11 | | | | |
| CARLSON, ERIK | 0.0 | 0.00 | 969.0 | 14,796.63 |
| JONES, RICHARD | 0.0 | 0.00 | 86.0 | 1,428.46 |
| FORWARD, ISIAH | 0.0 | 0.00 | 717.0 | 10,848.21 |
| YORKOVICH, MARK C. | 0.0 | 0.00 | 515.0 | 7,225.44 |
| LABOR CATEGORY TOTAL | 0.0 | 0.00 | 2,287.0 | 34,298.74 |
| CONTRACT TOTALS | 2.0 | 91.42 | 3,764.5 | 67,581.61 |

CERTIFICATION OF PERFORMANCE
ODC DETAIL

4822 ENDURING FREEDOM ACTIVATN FROM 12/01/04 TO 12/07/04 BILL NUMBER: 000266

| SU' | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | |
| | 00 | LONG DISTANCE BILL CC, VA | 046505 | SPRINT @ (2) | A7433 | 122304 | 12/04 | 1.24 |
| | 00 | LONG DISTANCE, NN, VA | 046506 | SPRINT @ (2) | N7434 | 12292004 | 12/04 | 0.11 |
| | 00 | LONG DISTANCE, NN, VA | 046506 | SPRINT @ (2) | N7434 | 12292004 | 12/04 | 1.08 |
| | | | | | | | VOUCHER TOTAL: | 2.43 |
| | | | | | | | ODC TOTAL: | 2.43 |
| 44 | SUBCONTRACT/CONSLTNT | | | | | | | |
| | 00 | INS, INC. THROUGH 12/7/04 | 046497 | INS INCORPORATED | | MARAD10017 | 12/04 | 595.35 |
| | 00 | INS, INC. THROUGH 12/7/04 | 046791 | INS INCORPORATED | | MARAD10018 | 12/04 | 104.28 |
| | | | | | | | VOUCHER TOTAL: | 699.63 |
| | | | | | | | ODC TOTAL: | 699.63 |
| 46 | DIRECT MATERIALS | | | | | | | |
| | 00 | HANDLING UNITS (SHIP SPAR | 046504 | OLD DOMINION FREIGHT | N7423 | 8014002301 | 12/04 | 609.26 |
| | | | | | | | VOUCHER TOTAL: | 609.26 |
| | | | | | | | ODC TOTAL: | 609.26 |
| | | | | | | | TOTAL ODC AMOUNT: | 1,311.32 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | Rate | ----- Current ----- Hours | Cost | ----- Cumulative ----- Hours | Cost |
|---|---|---|---|---|---|
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 9.00 | 348.84 | 339.00 | 13,139.64 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 9.00 | 348.84 | 737.00 | 26,506.90 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 246.51 | | 601.08 |
| Total ODC's | | | 246.51 | | 10,209.26 |
| Subtotal | | 9.00 | 595.35 | 737.00 | 36,716.16 |
| Total Incurred | | | 595.35 | | 36,716.16 |
| Total Invoiced | | | 595.35 | | 36,716.16 |
| Total Funded | | | 36,716.16 | | |
| Completed | | | 36,716.16 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive Total Work Order Summary
INS Contract # 230285 80
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 14.00 | 1,031.10 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 115.00 | 3,199.30 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 261.00 | 8,722.62 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 339.00 | 13,139.64 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 8.00 | 414.24 |
| Total Direct Labor | | 0.00 | 0.00 | 737.00 | 26,506.90 |
| Travel | | | 0.00 | | 9,608.18 |
| Material | | | 104.28 | | 705.36 |
| Total ODC's | | | 104.28 | | 10,313.54 |
| Subtotal | | 0.00 | 104.28 | 737.00 | 36,820.44 |
| Total Incurred | | | 104.28 | | 36,820.44 |
| Total Invoiced | | | 104.28 | | 36,820.44 |
| Total Funded | | | 36,820.44 | | |
| Completed | | | 36,820.44 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO - 823
TRANSITION
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4823

| BILLING PD FROM: 12/08/04 TO: 12/31/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 24,285.77 | 24,285.77 |
| OTHER DIRECT COSTS | | 294.35 | 294.35 |
| TRAVEL | | 306.25 | 306.25 |
| DIRECT MATERIALS | | 981.29 | 981.29 |
| INDIRECT COSTS LESS G&A | | 19,037.62 | 19,037.62 |
| GENERAL & ADMIN | 13.60% | 6,107.12 | 6,107.12 |
| SUBTOTAL | | 51,012.40 | 51,012.40 |
| FEE AT | 0.00% | 701.10 | 701.10 |
| TOTAL | | 51,713.50 | 51,713.50 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 815.00 |
| TOTAL CUMULATIVE HRS INCURRED | 815.00 |

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 001
REPORT TIME 14:23 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4823 FROM 12/08/04 TO 12/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID: WO 823

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| **KEY ENTRY OP II** | | | | |
| FYKES, BRANDY L. | 16.0 | 210.88 | 16.0 | 210.88 |
| JOHNSON, CORTEZ | 68.5 | 924.75 | 68.5 | 924.75 |
| LABOR CATEGORY TOTAL | 84.5 | 1,135.63 | 84.5 | 1,135.63 |
| **PROJECT MANAGER** | | | | |
| COLLEY, DONALD V. | 80.0 | 3,656.80 | 80.0 | 3,656.80 |
| LABOR CATEGORY TOTAL | 80.0 | 3,656.80 | 80.0 | 3,656.80 |
| **SYSTEM ANALYST I** | | | | |
| LEDBETTER, TINA R. | 38.0 | 696.16 | 38.0 | 696.16 |
| BUI, TUAN Q. | 80.0 | 3,352.80 | 80.0 | 3,352.80 |
| HUMMER, MARVIN L. | 22.0 | 386.54 | 22.0 | 386.54 |
| WASHINGTON, MICHELLE T. | 71.0 | 1,635.84 | 71.0 | 1,635.84 |
| HEALY, KIMBERLY A. | 2.0 | 27.52 | 2.0 | 27.52 |
| BEHMAND, TOURAJ | 16.0 | 384.64 | 16.0 | 384.64 |
| TAYLOR, LISA R. | 25.5 | 563.81 | 25.5 | 563.81 |
| GADA, DIP | 8.0 | 160.00 | 8.0 | 160.00 |
| SMETHURST, AARON | 5.0 | 80.00 | 5.0 | 80.00 |

Continued on page 02

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 002
REPORT TIME 14:23 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4823 FROM 12/08/04 TO 12/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID: WO 823

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 01 | | | | |
| LABOR CATEGORY TOTAL | 267.5 | 7,287.31 | 267.5 | 7,287.31 |
| **SYSTEM ANALYST II** | | | | |
| METZGER, JOSEPH G. | 110.5 | 2,570.23 | 110.5 | 2,570.23 |
| HALL, JON | 8.0 | 309.92 | 8.0 | 309.92 |
| YEE, SEEMAN PETER | 8.0 | 297.84 | 8.0 | 297.84 |
| GOODNIGHT, SUSAN M. | 12.0 | 402.36 | 12.0 | 402.36 |
| WILSON, SHALEWA S. | 12.0 | 327.72 | 12.0 | 327.72 |
| SHAO, HAIYING | 16.0 | 423.52 | 16.0 | 423.52 |
| KAIDER, MICHAEL T. | 20.0 | 584.60 | 20.0 | 584.60 |
| KEISER III, THOMAS L. | 8.0 | 216.72 | 8.0 | 216.72 |
| CORDELL, MARK K. | 12.0 | 377.16 | 12.0 | 377.16 |
| BALAN, LEONID | 12.0 | 338.52 | 12.0 | 338.52 |
| KULKARNI, NARENDRA | 24.0 | 750.00 | 24.0 | 750.00 |
| BENOIT, Y. WENDY | 8.0 | 203.84 | 8.0 | 203.84 |
| BARSTON, THIERRY | 16.0 | 920.00 | 16.0 | 920.00 |
| LABOR CATEGORY TOTAL | 266.5 | 7,722.43 | 266.5 | 7,722.43 |
| **SR ANALYST/ENGINEER** | | | | |
| DIZON, ANGELITO N. | 11.0 | 611.27 | 11.0 | 611.27 |
| GRAHAM, TIMOTHY L. | 46.0 | 2,357.04 | 46.0 | 2,357.04 |
| MCLEAN, ROBERT M. | 25.5 | 993.48 | 25.5 | 993.48 |
| LABOR CATEGORY TOTAL | 82.5 | 3,961.79 | 82.5 | 3,961.79 |
| **MAINT DATA ANALYST I** | | | | |
| CARLSON, ERIK | 2.0 | 30.54 | 2.0 | 30.54 |

Continued on page 03

REPORT DATE: 01/28/05 VERIDYNE, INC. PAGE 003
REPORT TIME 14:23 CERTIFICATION OF PERFORMANCE
CONTRACT #: 4823 FROM 12/08/04 TO 12/31/04

PRIME CONTRACT ID: DTMA91-95-C-00024
OTHER CONTRACT ID: WO 823

| JOB CATEGORY | CURRENT HOURS | CURRENT COSTS | CUMULATIVE HOURS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Continued from page 02 | | | | |
| JONES, RICHARD | 13.0 | 215.93 | 13.0 | 215.93 |
| FORWARD, ISIAH | 6.0 | 90.78 | 6.0 | 90.78 |
| YORKOVICH, MARK C. | 6.0 | 84.18 | 6.0 | 84.18 |
| ADLER, DONALD D. | 7.0 | 100.38 | 7.0 | 100.38 |
| LABOR CATEGORY TOTAL | 34.0 | 521.81 | 34.0 | 521.81 |
| CONTRACT TOTALS | 815.0 | 24,285.77 | 815.0 | 24,285.77 |

REPORT DATE: 01/28/05 14:19

VERIDYNE, INC.
CERTIFICATION OF PERFORMANCE
ODC DETAIL
FROM 12/08/04 TO 12/31/04



4823 TRANSITION

BILL NUMBER: 000266

| SUF | TRANS CODE | TRANSACTION DESCRIPTION | VOUCHER NUMBER | VENDOR NAME | | P.O. NO. | INVOICE NUMBER | PERIOD | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 43 | OTHER DIRECT COSTS | | | | | | | | |
| | 00 | CELLULAR PHONE BILL 703-9 | 046468 | AMERICAN EXPRESS | (SJP) | A7420 | 127462 | 12/04 | 42.94 |
| | 00 | CELLULAR PHONE BILL 571-2 | 046469 | AMERICAN EXPRESS | (SJP) | A7421 | 148813 | 12/04 | 42.94 |
| | 00 | PACKAGE DELIVERY, NN, VA | 046508 | WORLDWIDE EXPRESS | | N7435 | 562697 | 12/04 | 17.94 |
| | 00 | COPIER COUNT CC, VA | 046535 | XEROX CORPORATION | | | DEC04ALLOC | 12/04 | 81.48 |
| | 00 | CELL PHONE BILL CC, VA | 046680 | AT&T WIRELESS @VA | | A7445 | 011005-1 | 12/04 | 43.06 |
| | 00 | CELL PHONE BILL CC, VA | 046681 | AT&T WIRELESS @VA | | A7446 | 011005-2 | 12/04 | 65.99 |
| | | | | | | | | VOUCHER TOTAL: | 294.35 |
| | | | | | | | | ODC TOTAL: | 294.35 |
| 45 | TRAVEL | | | | | | | | |
| | 00 | S GOODNIGHT - ARLINGTON | 046546 | SUSAN M. GOODNIGHT | | | 04-096-8 | 12/04 | 173.25 |
| | 00 | J METZGER - ARLINGTON | 046547 | JOSEPH G. METZGER | | | 04-096-9 | 12/04 | 133.00 |
| | | | | | | | | VOUCHER TOTAL: | 306.25 |
| | | | | | | | | ODC TOTAL: | 306.25 |
| 46 | DIRECT MATERIALS | | | | | | | | |
| | 00 | TCM LIFT TRUCK-RENTAL | 046410 | ALLSTATE EQUIPMENT CO INC | | N7416 | 01R1515610 | 12/04 | 551.25 |
| | 00 | GAS BILL, 1005-NN, VA | 046414 | VIRGINIA NATURAL GAS INC. | | A7419 | 122004-2 | 12/04 | 115.20 |
| | 00 | FORKLIFT GAS | 046501 | JOSEPH METZGER@PETTY CASH | | N7425 | 122204 | 12/04 | 29.69 |
| | 00 | PACKAGE DELIVERY, CC, VA | 046631 | WORLDWIDE EXPRESS | | A7440 | 595554 | 12/04 | 251.22 |
| | 00 | PACKAGE DELIVERY, NN, VA | 046716 | WORLDWIDE EXPRESS | | N7447 | 579188 | 12/04 | 12.08 |
| | 00 | PACKAGE DELIVERY, NN, VA | 046717 | WORLDWIDE EXPRESS | | N7448 | 595552 | 12/04 | 12.08 |
| | 00 | PACKAGE DELIVERY, NN, VA | 046754 | WORLDWIDE EXPRESS | | N7456 | 611530 | 12/04 | 9.77 |
| | | | | | | | | VOUCHER TOTAL: | 981.29 |
| | | | | | | | | ODC TOTAL: | 981.29 |
| | | | | | | | | TOTAL ODC AMOUNT: | 1,581.89 |