JAN 0 3 2005

04-096-#8

## BUSINESS TRAVEL & EXPENSE REPORT

Expense Report Number

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Susan Goodnight [redacted] | Newport News | MARAD Transition / Arlington Office | N / Y or N (5) |

| Indicate dates (month/day) | 12/21 | | | | | | | | | | | N | Y or N (5) | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City, State | | | | | | | | | | | | | | |
| City, State #2 if necessary | | | | | | | | | | | | | | |
| No. of miles (personal auto) | 360.00 | | | | | | | | | | | | | |
| Mileage Expense @$.375/mi.(1) | 135.00 | | | | | | | | | | | | | 360.00 |
| Travel Tickets | | | | | | | | | | | | | | 135.00 |
| Taxi/Subway | | | | | | | | | | | | | | |
| Parking/Tolls | | | | | | | | | | | | | | |
| Car rental | | | | | | | | | | | | | | |
| Gas & Oil | | | | | | | | | | | | | | |
| Lodging | | | | | | | | | | | | | | |
| Meals & Incidentals | 38.25 | | | | | | | | | | | | | |
| Telephone | | | | | | | | | | | | | | 38.25 |
| Conferences & Seminars (2) | | | | | | | | | | | | | | |
| Technical Discussions (3) | | | | | | | | | | | | | | |
| Empl. acquisition interview (3) | | | | | | | | | | | | | | |
| Office Supplies | | | | | | | | | | | | | | |
| Miscellaneous (2) | | | | | | | | | | | | | | |
| Daily Totals | 173.25 | | | | | | | | | | | | | 173.25 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Charge Number | Date(s) | Amount |
|---|---|---|
| 4823-004-~~00~~ 45 | 12/21/04 | 173.25 |
| | | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | 173.25 |

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 173.25 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Susan Goodnight 12/28/04
Employee Signature Date

[signature] 12/30/04
Manager's signature Date

Additional approval (as required) Date

Veridyne Form 26

809

12/28/2004

RECEIVED JAN 0 3 2005

0K-096-#

Expense Report Number

# BUSINESS TRAVEL & EXPENSE REPORT

| Name | Home Office Location | Purpose of trip | Was any part of this trip personal? |
|---|---|---|---|
| Joseph Metzger | Newport News | Transition Meeting | No / Y or N (5) |

| | Tues | Grand Total |
|---|---|---|
| Indicate dates (month/day) | 12/21/04 | |
| City, State | Gloucester | |
| City, State #2 if necessary | Arlington | |
| No. of miles (personal auto) | 296.00 | 296.00 |
| Mileage Expense @$.375/mi.(1) | 111.00 | 111.00 |
| Travel Tickets | | |
| Taxi/Subway | | |
| Parking/Tolls | 10.00 | 10.00 |
| Car rental | | |
| Gas & Oil | | |
| Lodging | | |
| Meals & Incidentals | 12.00 | 12.00 |
| Telephone | | |
| Conferences & Seminars (2) | | |
| Technical Discussions (3) | | |
| Empl. acquisition interview (3) | | |
| Office Supplies | | |
| Miscellaneous (2) | | |
| Daily Totals | 133.00 | 133.00 |

(1) For mileage reimbursement, location and purpose must be outlined on back of form
(2) All conferences & seminars and any misc. expenses must be explained in full on back of form
(3) All technical discussions and interviews must be explained in full on back of form
(4) Employee should attach a check or money order for full amount to settle account.
(5) Explain any personal part of the trip on back of form

| Charge Number | Date(s) | Amount |
|---|---|---|
| 23-004-45 | 12/21/2004 | 133.00 |
| | | |
| | | |
| | | |
| | | |
| Total (Must equal total expenses) | | 133.00 |

| Type of advance | Amount |
|---|---|
| Cash | |
| Paid by company | |
| Other | |
| Total Advance | |

Balance Due = Total Expense -Total Advance

| | |
|---|---|
| Balance Due Employee | 133.00 |
| Balance Due Company (4) | |

Please attach a copy of your time sheet if travel charges are included in this report.

Employee Signature [signature] Date 12/22/04

Manager's signature [signature] Date 12/29/04

Additional approval (as required) Date

Veridyne Form 26

810

12/22/2004

INS
A TSGI Company

RECEIVED
JAN 07 2005

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
January 4, 2005

ORIGINAL

CONTRACT NO. DTMA91-95-R-00024
December 01, 2004 --- December 07, 2004 INVOICE # 10017

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

| TASK ORDER | AMOUNT |
|---|---|
| 810 | $ 595.35 |
| 812 | $ 2,679.38 |
| 814 | $ 58,186.64 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |

INVOICE TOTAL...... $ 61,461.37

INFORMATION NETWORK SYSTEMS, INC. CERTIFICATION

DAVID BLANTON
CHIEF FINANCIAL OFFICER

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 36.00 | 2,651.40 | 1,146.50 | 84,439.74 |
| MAINTENANCE DATA ANALYST I | 27.82 | 366.00 | 10,182.12 | 14,112.50 | 392,609.75 |
| MAINTENANCE DATA ANALYST II | 33.42 | 560.00 | 18,715.20 | 17,510.50 | 585,200.91 |
| SYSTEM ANALYST I | 38.76 | 176.00 | 6,821.76 | 5,417.50 | 209,982.30 |
| SYSTEM ANALYST II | 51.78 | 43.00 | 2,226.54 | 1,444.00 | 74,770.32 |
| Total Direct Labor | | 1,181.00 | 40,597.02 | 39,631.00 | 1,347,003.02 |
| Travel | | | 20,135.46 | | 613,803.55 |
| Material | | | 549.63 | | 8,038.70 |
| ODC'S | | | 179.26 | | 2,368.90 |
| Total ODC's | | | 20,864.35 | | 624,211.15 |
| Subtotal | | 1,181.00 | 61,461.37 | 39,631.00 | 1,971,214.17 |
| Total Incurred | | | 61,461.37 | | 1,971,214.17 |
| Total Invoiced | | | 61,461.37 | | 1,971,214.17 |
| Total Funded | | | 1,971,214.17 | | |
| Completed | | | 1,971,214.17 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14.00 | 389.48 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 41.00 | 1,370.22 |
| SYSTEM ANALYST I | 38.76 | 9.00 | 348.84 | 219.00 | 8,488.44 |
| Total Direct Labor | | 9.00 | 348.84 | 274.00 | 10,248.14 |
| Material | | | 246.51 | | 434.91 |
| Subtotal | | 9.00 | 595.35 | 274.00 | 10,683.05 |
| Total Incurred | | | 595.35 | | 10,683.05 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 1.00 | 73.65 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 67.00 | 2,596.92 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 68.00 | 2,670.57 | 2,844.50 | 107,538.21 |
| Travel | | | 0.00 | | 680.47 |
| Material | | | 8.81 | | 1,470.46 |
| Total ODC's | | | 8.81 | | 2,150.93 |
| Subtotal | | 68.00 | 2,679.38 | 2,844.50 | 109,689.14 |
| Total Incurred | | | 2,679.38 | | 109,689.14 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-002
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 2.00 | 147.30 | 62.00 | 4,566.30 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 255.00 | 9,883.80 |
| Total Direct Labor | | 2.00 | 147.30 | 317.00 | 14,450.10 |
| Total Incurred | | | 147.30 | | 14,450.10 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-011
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 12.00 | 883.80 | 571.00 | 42,054.15 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 84.00 | 2,336.88 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 94.00 | 3,141.48 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 229.00 | 8,876.04 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 32.00 | 1,656.96 |
| Total Direct Labor | | 12.00 | 883.80 | 1,010.00 | 58,065.51 |
| Travel | | | 0.00 | | 1,298.30 |
| Material | | | 0.00 | | 33.54 |
| ODC'S | | | 0.00 | | 45.82 |
| Total ODC's | | | 0.00 | | 1,377.66 |
| Subtotal | | 12.00 | 883.80 | 1,010.00 | 59,443.17 |
| Total Incurred | | | 883.80 | | 59,443.17 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 337.00 | 9,375.34 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 2.00 | 77.52 | 226.00 | 8,759.76 |
| Total Direct Labor | | 2.00 | 77.52 | 710.00 | 23,047.84 |
| ODC'S | | | 16.64 | | 16.64 |
| Subtotal | | 2.00 | 94.16 | 710.00 | 23,064.48 |
| Total Incurred | | | 94.16 | | 23,064.48 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 11.00 | 810.15 | 148.50 | 10,937.03 |
| MAINTENANCE DATA ANALYST I | 27.82 | 156.00 | 4,339.92 | 3,047.00 | 84,767.54 |
| MAINTENANCE DATA ANALYST II | 33.42 | 280.00 | 9,357.60 | 5,319.00 | 177,760.98 |
| SYSTEM ANALYST I | 38.76 | 8.00 | 310.08 | 158.00 | 6,124.08 |
| SYSTEM ANALYST II | 51.78 | 43.00 | 2,226.54 | 524.00 | 27,132.72 |
| Total Direct Labor | | 498.00 | 17,044.29 | 9,196.50 | 306,722.35 |
| Travel | | | 9,882.91 | | 235,095.69 |
| Material | | | 92.41 | | 1,129.37 |
| ODC'S | | | 74.31 | | 543.16 |
| Total ODC's | | | 10,049.63 | | 236,768.22 |
| Subtotal | | 498.00 | 27,093.92 | 9,196.50 | 543,490.57 |
| Total Incurred | | | 27,093.92 | | 543,490.57 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10017
Period of Performance 12/01/04 thru 12/07/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 10.00 | 736.50 | 87.00 | 6,407.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 210.00 | 5,842.20 | 3,244.00 | 90,248.08 |
| MAINTENANCE DATA ANALYST II | 33.42 | 280.00 | 9,357.60 | 4,111.00 | 137,389.62 |
| SYSTEM ANALYST I | 38.76 | 90.00 | 3,488.40 | 1,018.00 | 39,457.68 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 204.00 | 10,563.12 |
| Total Direct Labor | | 590.00 | 19,424.70 | 8,664.00 | 284,066.05 |
| Travel | | | 10,252.55 | | 85,958.08 |
| Material | | | 201.90 | | 885.62 |
| ODC'S | | | 88.31 | | 828.48 |
| Total ODC's | | | 10,542.76 | | 87,672.18 |
| Subtotal | | 590.00 | 29,967.46 | 8,664.00 | 371,738.23 |
| Total Incurred | | | 29,967.46 | | 371,738.23 |

DEC 27, 2004 16:38:40

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
12/01/04 THRU 12/15/04



| JOB | CC | ACCT | WORK CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 057 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | ADJUSTMENT | Y | -8.00 | | |
| | | | | | | | | | -8.00 | | |
| | | | | | | | | | -8.00 | | |
| 285 | 23 | 4100 | 84 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | ADJUSTMENT | Y | -7.00 | | |
| | | | | | | | | | -7.00 | | |
| | | | | | | | | | -7.00 | | |
| | | | | | | | | | -15.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| SK SYSTEM ANALYST I | -15.00 |

DEC 16, 2004 14:21:39

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
12/01/04 THRU 12/15/04

PAGE 1

| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110876 | CECIL R EDMONDSON | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 40.00 | | |
| | | | | | | | | | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110913 | BERNABE BUHAIN | REGULAR | Y | 39.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111247 | JOE S REYES | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 79.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110812 | ALVIN G DELACRUZ | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110799 | WILSON C GAETOS | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110713 | KELLY JOHNSON | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 120.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110712 | DANILO FLORES | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 40.00 | | |
| | | | | | | | | | | 239.00 | | |
| | | | | | | | | | | 279.00 | | |

LABOR CATEGORY SUMMARY

| | |
|---|---|
| MI MAINTENANCE DATA ANALYST I | 79.00 |
| MJ MAINTENANCE DATA ANALYST II | 160.00 |
| SK SYSTEM ANALYST I | 40.00 |

DEC 22, 2004 12:03:12

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
12/01/04 THRU 12/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 6.00 | | |
| 285 | 23 | 4100 | 80 | 002 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 3.00 | | |
| | | | | | | | | | | 9.00 | | |
| | | | | | | | | | | 9.00 | | |
| 285 | 23 | 4100 | 82 | 001 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 1.00 | | |
| | | | | | | | | | | 1.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110650 | MARTIN R BASHAM | REGULAR | Y | 34.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 111526 | SUZY HUNTSBERGER | REGULAR | Y | 3.00 | | |
| 285 | 23 | 4100 | 82 | 001 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 30.00 | | |
| | | | | | | | | | | 67.00 | | |
| | | | | | | | | | | 68.00 | | |
| 285 | 23 | 4100 | 84 | 002 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| 285 | 23 | 4100 | 84 | 011 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 12.00 | | |
| | | | | | | | | | | 12.00 | | |
| | | | | | | | | | | 12.00 | | |
| 285 | 23 | 4100 | 84 | 038 | SK SYSTEM ANALYST I | 110233 | CURTIS E SMITH | REGULAR | Y | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| | | | | | | | | | | 2.00 | | |
| 285 | 23 | 4100 | 84 | 057 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | 11.00 | | |
| | | | | | | | | | | 11.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110865 | JEFFREY BUTENHOFF | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 111420 | FAISON HAYES | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110864 | EVERTON A ROSE | REGULAR | Y | 36.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MI MAINTENANCE DATA ANALYST I | 110874 | MARILYN L YOUNG | REGULAR | Y | 40.00 | | |
| | | | | | | | | | | 156.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110441 | DON R ATKINS | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110759 | FLORINE BROWN | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110773 | WILLIE W HARDY | REGULAR | Y | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110842 | MICHAEL SALES | REGULAR | Y | 40.00 | | |

DEC 22, 2004 12:03:12

INFORMATION NETWORK SYSTEMS
PAYROLL DIRECT CHARGES LIST
12/01/04 THRU 12/15/04



| JOB | CC | ACCT | WORK | CODE | DESCRIPTION | EMPL # | EMPLOYEE NAME | PAY TYPE | AUTO | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110652 | JAMES W STINNETT | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 057 | MJ MAINTENANCE DATA ANALYST II | 110774 | BOBBY YOUNG | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | | 240.00 | | |
| 285 | 23 | 4100 | 84 | 057 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 16.00 | | |
| | | | | | | | | | | | 16.00 | | |
| 285 | 23 | 4100 | 84 | 057 | SL SYSTEM ANALYST II | 110330 | LANCE M HEIMAN | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | AT | 3.00 | | |
| | | | | | | | | | | | 43.00 | | |
| | | | | | | | | | | | 466.00 | | |
| 285 | 23 | 4100 | 84 | 059 | LC SR. LOGISTICIAN | 110847 | BRIDGET E MCCURDY | REGULAR | Y | | 10.00 | | |
| | | | | | | | | | | | 10.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 111442 | LYNETTE FIELDS | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | AT | 11.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110792 | MICHAEL J HERRON | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MI MAINTENANCE DATA ANALYST I | 110617 | JAMES G NAJAR | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | | 131.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110855 | MICHAEL L GREEN | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110835 | JEFFEREY T HAYES | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110820 | JAMES R ROSE | REGULAR | Y | | 40.00 | | |
| 285 | 23 | 4100 | 84 | 059 | MJ MAINTENANCE DATA ANALYST II | 110675 | JOSEPH F SCHIMIZZI | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | | 160.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110188 | KENNETH C BILL | REGULAR | Y | | 40.00 | | |
| | | | | | | | | | | AT | 2.00 | | |
| 285 | 23 | 4100 | 84 | 059 | SK SYSTEM ANALYST I | 110686 | SHAYE L NELSON | REGULAR | Y | | 15.00 | | |
| | | | | | | | | | | | 57.00 | | |
| | | | | | | | | | | | 358.00 | | |
| | | | | | | | | | | | 917.00 | | |

LABOR CATEGORY SUMMARY

| | | |
|---|---|---|
| LC | SR. LOGISTICIAN | 36.00 |
| MI | MAINTENANCE DATA ANALYST I | 287.00 |
| MJ | MAINTENANCE DATA ANALYST II | 400.00 |
| SK | SYSTEM ANALYST I | 151.00 |
| SL | SYSTEM ANALYST II | 43.00 |

DEC 21, 2004 14:20:45

SUPERVISOR A13 BRIDGET MCCURDY

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/01/04 THRU 12/15/04



| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80002 | 4180 | ODC'S | 11/23/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 355794 | 0.00 | 232.01 | | | |
| 285 | 23 | 80002 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 232.01 | | |
| 285 | 23 | 80002 | | WORK CODE SUBTOTAL | | | | | | | | | | | 232.01 | |
| 285 | 23 | 82001 | 4180 | ODC'S | 11/23/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 355794 | 0.00 | 8.29 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 8.29 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 8.29 | |
| 285 | 23 | 84038 | 4180 | ODC'S | 11/23/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 355794 | 0.00 | 15.66 | | | |
| 285 | 23 | 84038 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 15.66 | | |
| 285 | 23 | 84038 | | WORK CODE SUBTOTAL | | | | | | | | | | | 15.66 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/30/04 | P | Y | 21456 | JEFFREY BUTENHOFF | ER1130 | 113004 | 0.00 | 26.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/24/04 | P | Y | 18828 | FLORINE BROWN | ER1124 | 112404 | 0.00 | 20.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/24/04 | P | Y | 21457 | EVERTON A ROSE | ER1124 | 112404 | 0.00 | 10.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 11/24/04 | P | Y | 21476 | MARILYN L YOUNG | ER1124 | 112404 | 0.00 | 9.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/10/04 | P | Y | 18288 | DON R ATKINS | ER1210 | 121004 | 0.00 | 18.20 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/10/04 | P | Y | 18832 | BOBBY YOUNG | ER1210 | 121004 | 0.00 | 34.59 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/08/04 | P | Y | 18924 | BRIDGET E MCCURDY | ER1208 | 81204 | 0.00 | 536.14 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/03/04 | P | Y | 18924 | BRIDGET E MCCURDY | ER1203 | 120304 | 0.00 | 253.70 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/10/04 | P | Y | 21457 | EVERTON A ROSE | ER1210 | 121004 | 0.00 | 28.30 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/10/04 | P | Y | 21476 | MARILYN L YOUNG | ER1210 | 121004 | 0.00 | 20.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/09/04 | A | Y | 21476 | MARILYN L YOUNG | AMXCRB | 0 | 0.00 | 801.71 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 18828 | FLORINE BROWN | ER1217 | 0 | 0.00 | 135.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1115 | 101604 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1130 | 110104 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER115 | 110104 | 0.00 | 661.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1130 | 111604 | 0.00 | 661.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21476 | MARILYN L YOUNG | ER1217 | 0 | 0.00 | 135.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21476 | MARILYN L YOUNG | ER1115 | 102804 | 0.00 | 364.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21476 | MARILYN L YOUNG | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1115 | 0 | 0.00 | 0.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 23483 | FAISON HAYES | ER1129 | 0 | 0.00 | 580.90 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 18832 | BOBBY YOUNG | ER1217 | 0 | 0.00 | 135.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21457 | EVERTON A ROSE | ER1115 | 110104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21457 | EVERTON A ROSE | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1213 | 0 | 0.00 | 575.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1217 | 0 | 0.00 | 457.70 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1115 | 101604 | 0.00 | 242.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1115 | 110104 | 0.00 | 462.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1130 | 110104 | 0.00 | 242.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/15/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1130 | 111604 | 0.00 | 688.30 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 9301.54 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 11/23/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 356341 | 0.00 | 31.61 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 12/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 607453 | 0.00 | 28.88 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 60.49 | | |
| 285 | 23 | 84057 | 4200 | TELEPHONE | 12/10/04 | P | Y | 18288 | DON R ATKINS | ER1210 | 121004 | 0.00 | 86.97 | | | |
| 285 | 23 | 84057 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 86.97 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 9449.00 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/29/04 | P | Y | 18849 | MICHAEL J HERRON | ER1129 | 112904 | 0.00 | 36.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/29/04 | P | Y | 18886 | JAMES R ROSE | ER1129 | 112904 | 0.00 | 420.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/29/04 | P | Y | 12734 | KENNETH C BILL | ER1129 | 112904 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/26/04 | P | Y | 18695 | JOSEPH F SCHIMIZZI | ER1126 | 112604 | 0.00 | 1280.97 | | | |

DEC 21, 2004 14:20:45

SUPERVISOR A13 BRIDGET MCCURDY

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/01/04 THRU 12/15/04



| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/22/04 | P | Y | 12734 | KENNETH C BILL | ER1122 | 112204 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/22/04 | P | Y | 18888 | JAMES R ROSE | ER1122 | 112204 | 0.00 | 420.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/06/04 | P | Y | 12734 | KENNETH C BILL | ER1206 | 120604 | 0.00 | 443.31 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/14/04 | P | Y | 12734 | KENNETH C BILL | ER1214 | 121404 | 0.00 | 126.66 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/07/04 | P | Y | 18849 | MICHAEL J HERRON | ER1207 | 120704 | 0.00 | 43.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/06/04 | P | Y | 18888 | JAMES R ROSE | ER1206 | 120604 | 0.00 | 420.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/13/04 | P | Y | 18888 | JAMES R ROSE | ER1213 | 121304 | 0.00 | 180.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/03/04 | P | Y | 18924 | BRIDGET E MCCURDY | ER1203 | 120304 | 0.00 | 253.70 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/07/04 | P | Y | 18942 | MICHAEL L GREEN | ER1207 | 120704 | 0.00 | 27.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18849 | MICHAEL J HERRON | ER1217 | 0 | 0.00 | 436.19 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18897 | JEFFERY T HAYES | ER1129 | 0 | 0.00 | 749.90 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18942 | MICHAEL L GREEN | ER1026 | 0 | 0.00 | 1715.20 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18942 | MICHAEL L GREEN | ER1217 | 0 | 0.00 | 436.19 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18599 | JAMES G NAJAR | ER1210 | 0 | 0.00 | 349.70 | | | |
| ~~285~~ | ~~23~~ | ~~84059~~ | ~~4110~~ | ~~TRAVEL~~ | ~~12/15/04~~ | ~~A~~ | ~~Y~~ | ~~18599~~ | ~~JAMES G NAJAR~~ | ~~ER1210~~ | ~~0~~ | ~~0.00~~ | ~~135.00~~ | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18695 | JOSEPH P SCHIMIZZI | ER1115 | 101604 | 0.00 | 310.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18695 | JOSEPH P SCHIMIZZI | ER1115 | 110104 | 0.00 | 334.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 18888 | JAMES R ROSE | ER1115 | 110104 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/15/04 | A | Y | 23536 | LYNETTE FIELDS | ER1217 | 0 | 0.00 | 135.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 9784.44 − 135.00 = 9,649.44 | | |
| 285 | 23 | 84059 | 4130 | MATERIAL | 11/19/04 | P | Y | 12734 | KENNETH C BILL | ER1119 | 111904 | 0.00 | 10.86 | | | |
| 285 | 23 | 84059 | 4130 | ACCOUNT SUBTOTAL | | | | | | | | | | 10.86 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/30/04 | P | Y | 18745 | KELLY JOHNSON | ER1130 | 113004 | 0.00 | 20.00 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 11/23/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 356341 | 0.00 | 52.84 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 12/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 607453 | 0.00 | 10.28 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 83.12 | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 11/30/04 | P | Y | 18745 | KELLY JOHNSON | ER1130 | 113004 | 0.00 | 79.99 | | | |
| 285 | 23 | 84059 | 4200 | TELEPHONE | 11/30/04 | P | Y | 12734 | KENNETH C BILL | ER1130 | 113004 | 0.00 | 99.17 | | | |
| 285 | 23 | 84059 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 179.16 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 10057.58 | |
| 285 | 23 | 84057 | 4180 | ODC'S | 12/01/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 607453 | 0.00 | 9.44 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 9.44 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 9.44 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 19771.98 |

| ACCT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | DO # 80 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 232.01 |
| | DO # 82 ACCOUNT SUMMARY | | |
| 4180 | OTHER DIRECT COSTS | 0.00 | 8.29 |
| | DO # 84 ACCOUNT SUMMARY | | |
| 4110 | TRAVEL | 0.00 | 19085.98 |
| 4130 | MATERIAL | 0.00 | 10.86 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 168.71 |
| 4200 | TELEPHONE | 0.00 | 266.13 |

INS
A TSGI Company

**ORIGINAL**

RECEIVED
JAN 31 2005

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
January 19, 2005

CONTRACT NO: DTMA91-95-R-00024
December 16, 2004 -- December 31, 2004 INVOICE # 10018

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

| TASK ORDER | AMOUNT |
|---|---|
| 810 | $ 104.28 |
| 812 | $ 272.72 |
| 814 | $ 129,584.12 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |

INVOICE TOTAL...... $ 129,961.12

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC12/16/04 - 12/31/04 | $174. |
| 4812-099-44 | INS, INC12/16/04 - 12/31/04 | $97. |
| 4814-002-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-011-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-019-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-035-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-038-44 | INS, INC12/16/04 - 12/31/04 | $16 |
| 4814-048-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-053-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-055-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-056-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4814-057-44 | INS, INC12/16/04 - 12/31/04 | $48,134 |
| 4814-058-44 | INS, INC12/16/04 - 12/31/04 | $2,105 |
| 4814-059-44 | INS, INC12/16/04 - 12/31/04 | $79,327 |
| 4817-001-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4819-006-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4822-002-44 | INS, INC12/16/04 - 12/31/04 | $104. |
| 4822-003-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4822-004-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| 4822-006-44 | INS, INC12/16/04 - 12/31/04 | $0 |
| | TOTAL AMOUNT | $129,961. |

INFORMATION NETWORK SYSTEMS, INC. CEF

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Glenn Downer

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | Rate | ----- Current ----- Hours | Cost | ----- Cumulative ----- Hours | Cost |
|---|---|---|---|---|---|
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 1,146.50 | 84,439.74 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14,112.50 | 392,609.75 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 17,510.50 | 585,200.91 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 5,417.50 | 209,982.30 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 1,444.00 | 74,770.32 |
| Total Direct Labor | | 0.00 | 0.00 | 39,631.00 | 1,347,003.02 |
| Travel | | | 129,587.77 | | 743,534.76 |
| Material | | | 241.53 | | 8,280.23 |
| ODC'S | | | 131.82 | | 2,500.72 |
| Total ODC's | | | 129,961.12 | | 754,315.71 |
| Subtotal | | 0.00 | 129,961.12 | 39,631.00 | 2,101,318.73 |
| Total Incurred | | | 129,961.12 | | 2,101,318.73 |
| Total Invoiced | | | 129,961.12 | | 2,101,318.73 |
| Total Funded | | | 2,101,318.73 | | |
| Completed | | | 2,101,318.73 | | |
| Balance of Funding | | | 0.00 | | |
| Percent Funding Completed | | | 100.00% | | |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 80001
Technical Directive TD-002
INS Contract # 230285 80
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14.00 | 389.48 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 41.00 | 1,370.22 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 219.00 | 8,488.44 |
| Total Direct Labor | | 0.00 | 0.00 | 274.00 | 10,248.14 |
| Material | | | 104.28 | | 539.19 |
| Subtotal | | 0.00 | 104.28 | 274.00 | 10,787.33 |
| Total Incurred | | | 104.28 | | 10,787.33 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 0.00 | 0.00 | 2,844.50 | 107,538.21 |
| Travel | | | 135.47 | | 815.94 |
| Material | | | 39.43 | | 1,509.89 |
| Total ODC's | | | 174.90 | | 2,325.83 |
| Subtotal | | 0.00 | 174.90 | 2,844.50 | 109,864.04 |
| Total Incurred | | | 174.90 | | 109,864.04 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-099
INS Contract # 230285 82
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | Current | | Cumulative | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| Direct Labor | | 0.00 | 0.00 | 0.00 | 0.00 |
| Material | | | 97.82 | | 807.00 |
| Subtotal | | 0.00 | 97.82 | 0.00 | 807.00 |
| Total Incurred | | | 97.82 | | 807.00 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-038
INS Contract # 230285 84
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 337.00 | 9,375.34 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 147.00 | 4,912.74 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 226.00 | 8,759.76 |
| Total Direct Labor | | 0.00 | 0.00 | 710.00 | 23,047.84 |
| ODC'S | | | 16.64 | | 33.28 |
| Subtotal | | 0.00 | 16.64 | 710.00 | 23,081.12 |
| Total Incurred | | | 16.64 | | 23,081.12 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-057
INS Contract # 230285 84
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 148.50 | 10,937.03 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 3,047.00 | 84,767.54 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 5,319.00 | 177,760.98 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 158.00 | 6,124.08 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 524.00 | 27,132.72 |
| Total Direct Labor | | 0.00 | 0.00 | 9,196.50 | 306,722.35 |
| Travel | | | 48,092.51 | | 283,188.20 |
| Material | | | 0.00 | | 1,129.37 |
| ODC'S | | | 41.60 | | 584.76 |
| Total ODC's | | | 48,134.11 | | 284,902.33 |
| Subtotal | | 0.00 | 48,134.11 | 9,196.50 | 591,624.68 |
| Total Incurred | | | 48,134.11 | | 591,624.68 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-058
INS Contract # 230285 84
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 48.00 | 3,535.20 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 1,230.00 | 34,218.60 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 1,918.00 | 64,099.56 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 73.50 | 2,848.86 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 231.00 | 11,961.18 |
| Total Direct Labor | | 0.00 | 0.00 | 3,500.50 | 116,663.40 |
| Travel | | | 2,105.88 | | 104,537.67 |
| Material | | | 0.00 | | 486.16 |
| ODC'S | | | 0.00 | | 538.02 |
| Total ODC's | | | 2,105.88 | | 105,561.85 |
| Subtotal | | 0.00 | 2,105.88 | 3,500.50 | 222,225.25 |
| Total Incurred | | | 2,105.88 | | 222,225.25 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10018
Period of Performance 12/16/04 thru 12/31/04

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 87.00 | 6,407.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 3,244.00 | 90,248.08 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 4,111.00 | 137,389.62 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 1,018.00 | 39,457.68 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 204.00 | 10,563.12 |
| Total Direct Labor | | 0.00 | 0.00 | 8,664.00 | 284,066.05 |
| Travel | | | 79,253.91 | | 165,355.43 |
| Material | | | 0.00 | | 885.62 |
| ODC'S | | | 73.58 | | 902.06 |
| Total ODC's | | | 79,327.49 | | 167,143.11 |
| Subtotal | | 0.00 | 79,327.49 | 8,664.00 | 451,209.16 |
| Total Incurred | | | 79,327.49 | | 451,209.16 |

JAN 10, 2005 14:11:08

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 80002 | 4180 | ODC'S | 12/01/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 607354 | 0.00 | 24.48 | | | |
| 285 | 23 | 80002 | 4180 | ODC'S | 12/07/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 661424 | 0.00 | 73.67 | | | |
| 285 | 23 | 80002 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 98.15 | | |
| 285 | 23 | 80002 | | WORK CODE SUBTOTAL | | | | | | | | | | | 98.15 | |
| 285 | 23 | 82001 | 4110 | TRAVEL | 12/03/04 | P | Y | 12854 | CURTIS E SMITH | ER1203 | 120304 | 0.00 | 127.50 | | | |
| 285 | 23 | 82001 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 127.50 | | |
| 285 | 23 | 82001 | 4180 | ODC'S | 12/07/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 661424 | 0.00 | 30.85 | | | |
| 285 | 23 | 82001 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 30.85 | | |
| 285 | 23 | 82001 | 4200 | TELEPHONE | 11/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | ARLING | 110403 | 0.00 | 6.26 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 6.26 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 164.61 | |
| 285 | 23 | 82099 | 4200 | TELEPHONE | 11/25/04 | P | Y | 21074 | ATX TELECOMMUNICATIONS SERVICE | NEWPOR | 110404 | 0.00 | 92.07 | | | |
| 285 | 23 | 82099 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 92.07 | | |
| 285 | 23 | 82099 | | WORK CODE SUBTOTAL | | | | | | | | | | | 92.07 | |
| 285 | 23 | 84038 | 4180 | ODC'S | 12/01/04 | P | Y | 11519 | FEDERAL EXPRESS 1532-6301-9 | INV | 607354 | 0.00 | 15.66 | | | |
| 285 | 23 | 84038 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 15.66 | | |
| 285 | 23 | 84038 | | WORK CODE SUBTOTAL | | | | | | | | | | | 15.66 | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | RESINN | 0 | 0.00 | 1489.46 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1115 | 101604 | 0.00 | 425.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1115 | 110104 | 0.00 | 279.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18288 | DON R ATKINS | RESINN | 0 | 0.00 | 3132.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18288 | DON R ATKINS | ER1115 | 110104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18288 | DON R ATKINS | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/32/04 | A | Y | 18288 | DON R ATKINS | ER1215 | 120104 | 0.00 | 282.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18657 | JAMES W STINNETT | RESINN | 0 | 0.00 | 3132.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18828 | FLORINE BROWN | RESINN | 0 | 0.00 | 2262.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18828 | FLORINE BROWN | ER1115 | 102804 | 0.00 | 364.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18829 | WILLIE W HARDY | RESINN | 0 | 0.00 | 2436.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18829 | WILLIE W HARDY | ER1115 | 110104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18829 | WILLIE W HARDY | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18832 | BOBBY YOUNG | RESINN | 0 | 0.00 | 3132.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | RESINN | 0 | 0.00 | 3132.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21456 | JEFFREY BUTENHOFF | RESIN | 0 | 0.00 | 1044.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21456 | JEFFREY BUTENHOFF | RESINN | 0 | 0.00 | 2088.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1215 | 111604 | 0.00 | 43.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1215 | 120104 | 0.00 | 238.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21457 | EVERTON A ROSE | RESINN | 0 | 0.00 | 3133.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21476 | MARILYN L YOUNG | ER1217 | 0 | 0.00 | 108.92 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21476 | MARILYN L YOUNG | RESINN | 0 | 0.00 | 2128.89 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21507 | CECIL R EDMONDSON | RESINN | 0 | 0.00 | 2436.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1215 | 120104 | 0.00 | 265.30 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18288 | DON R ATKINS | ER1218 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18829 | WILLIE W HARDY | ER1215 | 120104 | 0.00 | 282.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1115 | 0 | 0.00 | 801.71 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 35717.03 | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 12/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 661395 | 0.00 | 39.15 | | | |
| 285 | 23 | 84057 | 4180 | ODC'S | 12/31/04 | A | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 0 | 0.00 | 9.44 | | | |
| 285 | 23 | 84057 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 48.59 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 35765.62 | |

JAN 10, 2005 14:11:08

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 3

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84058 | 4110 | TRAVEL | 12/31/04 | A | Y | 18657 | JAMES W STINNETT | RESINN | 0 | 0.00 | 1218.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0831 | 73104 | 0.00 | 91.00 | | | |
| 285 | 23 | 84058 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0831 | 81604 | 0.00 | 673.00 | | | |
| 285 | 23 | 84058 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 1982.00 | | |
| 285 | 23 | 84058 | | WORK CODE SUBTOTAL | | | | | | | | | | | 1982.00 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/17/04 | P | Y | 18695 | JOSEPH F SCHIMIZZI | ER1217 | 121704 | 0.00 | 1522.61 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1115 | 81804 | 0.00 | 6.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1115 | 101604 | 0.00 | 639.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1130 | 101604 | 0.00 | 49.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1130 | 110104 | 0.00 | 596.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | RESINN | 0 | 0.00 | 1474.98 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1130 | 110104 | 0.00 | 425.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1130 | 111604 | 0.00 | 219.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1009 | 0 | 0.00 | 4387.14 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1119 | 0 | 0.00 | 4490.18 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1129 | 0 | 0.00 | 989.80 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1009 | 0 | 0.00 | 4386.42 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1028 | 0 | 0.00 | 1097.80 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1119 | 0 | 0.00 | 1207.58 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1216 | 0 | 0.00 | 998.02 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | RESINN | 0 | 0.00 | 8805.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0915 | 81604 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0915 | 90104 | 0.00 | 654.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0930 | 90104 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER0930 | 91604 | 0.00 | 630.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1015 | 91604 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1015 | 100104 | 0.00 | 630.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1031 | 100104 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1031 | 101604 | 0.00 | 673.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1115 | 101604 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1115 | 110104 | 0.00 | 630.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1130 | 110104 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1130 | 111604 | 0.00 | 630.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFERY T HAYES | ER1109 | 0 | 0.00 | 2771.44 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFERY T HAYES | ER1216 | 0 | 0.00 | 104.27 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFERY T HAYES | ER1115 | 101604 | 0.00 | 384.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFERY T HAYES | ER1115 | 110104 | 0.00 | 34.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1010 | 0 | 0.00 | 3261.70 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1120 | 0 | 0.00 | 2573.48 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1225 | 0 | 0.00 | 593.88 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | RESINN | 0 | 0.00 | 3221.72 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1115 | 101604 | 0.00 | 243.80 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1115 | 110104 | 0.00 | 460.47 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1130 | 110104 | 0.00 | 184.53 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1130 | 111604 | 0.00 | 535.48 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 21507 | CECIL R EDMONDSON | ER1215 | 111604 | 0.00 | 16.70 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1023 | 0 | 0.00 | 4388.38 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1202 | 0 | 0.00 | 4500.98 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1216 | 0 | 0.00 | 548.90 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1115 | 110104 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1130 | 111604 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23536 | LYNETTE FIELDS | ER1215 | 120104 | 0.00 | 258.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1217 | 0 | 0.00 | -135.00 | | | |

JAN 10, 2005 14:11:08

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFERSY T HAYES | ER1216 | 0 | 0.00 | 1087.30 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1216 | 111604 | 0.00 | 109.52 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1216 | 120104 | 0.00 | 148.48 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 61814.31 | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 12/14/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 942312 | 0.00 | 33.96 | | | |
| 285 | 23 | 84059 | 4180 | ODC'S | 12/07/04 | P | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 661395 | 0.00 | 35.29 | | | |
| 285 | 23 | 84059 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | 69.25 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 61883.56 | |
| 285 | 23 | 84087 | 4180 | ODC'S | 12/31/04 | A | Y | 21501 | FEDERAL EXPRESS 1228-1264-2 | INV | 0 | 0.00 | -9.44 | | | |
| 285 | 23 | 84087 | 4180 | ACCOUNT SUBTOTAL | | | | | | | | | | -9.44 | | |
| 285 | 23 | 84087 | | WORK CODE SUBTOTAL | | | | | | | | | | | -9.44 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 99992.23 |

DO # 80 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4180 | OTHER DIRECT COSTS | 0.00 | 98.15 |

DO # 82 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 127.50 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 30.85 |
| 4200 | TELEPHONE | 0.00 | 98.33 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 99513.34 |
| 4180 | OTHER DIRECT COSTS | 0.00 | 124.06 |

JAN 12, 2005 13:35:20

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 1

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/19/04 | P | Y | 21528 | RESIDENCE INN MEDICAL CENTER | ER1218 | 64277 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1224 | 0 | 0.00 | 792.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18152 | LANCE M HEIMAN | ER1215 | 111604 | 0.00 | 376.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18828 | FLORINE BROWN | ER1216 | 0 | 0.00 | 348.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18829 | WILLIE W HARDY | ER1216 | 0 | 0.00 | 609.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1115 | 101604 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1115 | 110104 | 0.00 | 574.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1130 | 110104 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1130 | 111604 | 0.00 | 574.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1215 | 111604 | 0.00 | 130.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18900 | MICHAEL SALES | ER1215 | 120104 | 0.00 | 151.25 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21457 | EVERTON A ROSE | ER1215 | 120104 | 0.00 | 282.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21476 | MARILYN L YOUNG | ER1216 | 0 | 0.00 | 609.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 23483 | FAISON HAYES | ER1215 | 101604 | 0.00 | 105.75 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 23483 | FAISON HAYES | ER1215 | 120104 | 0.00 | 258.50 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18657 | JAMES W STINNETT | ER1115 | 110104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18657 | JAMES W STINNETT | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18657 | JAMES W STINNETT | ER1215 | 120104 | 0.00 | 282.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18832 | BOBBY YOUNG | ER1215 | 0 | 0.00 | -423.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18832 | BOBBY YOUNG | ER1115 | 110104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18832 | BOBBY YOUNG | ER1130 | 111604 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18832 | BOBBY YOUNG | ER1215 | 120104 | 0.00 | 705.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21476 | MARILYN L YOUNG | ER1215 | 120104 | 0.00 | 376.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/13/04 | A | Y | 18657 | JAMES W STINNETT | ER1218 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/13/04 | A | Y | 18900 | MICHAEL SALES | ER1220 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/13/04 | A | Y | 21457 | EVERTON A ROSE | ER1218 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21456 | JEFFREY BUTENHOFF | ER1218 | 0 | 0.00 | 261.00 | | | |
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 21528 | RESIDENCE INN MEDICAL CENTER | ER1218 | 64277 | 0.00 | -261.00 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 9876.25 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | 9876.25 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1210 | 110104 | 0.00 | 49.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 12734 | KENNETH C BILL | ER1210 | 111604 | 0.00 | 209.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1115 | 100104 | 0.00 | 408.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1216 | 0 | 0.00 | 692.86 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1215 | 111604 | 0.00 | 15.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18849 | MICHAEL J HERRON | ER1215 | 120104 | 0.00 | 243.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18888 | JAMES R ROSE | ER1130 | 0 | 0.00 | -645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18888 | JAMES R ROSE | ER1215 | 0 | 0.00 | 258.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18888 | JAMES R ROSE | ER1130 | 111604 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18888 | JAMES R ROSE | ER1130 | 120104 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1130 | 0 | 0.00 | 3361.88 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18942 | MICHAEL L GREEN | ER1216 | 0 | 0.00 | 2313.46 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 23483 | FAISON HAYES | ER1220 | 0 | 0.00 | 966.49 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1130 | 100104 | 0.00 | 236.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1130 | 101604 | 0.00 | 85.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER0915 | 110104 | 0.00 | 645.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1130 | 111604 | 0.00 | 323.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1215 | 111604 | 0.00 | 21.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1225 | 120104 | 0.00 | 237.00 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1130 | 110104 | 0.00 | 310.75 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1130 | 111604 | 0.00 | 334.25 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1215 | 111604 | 0.00 | 258.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 11613.19 | | |

JAN 12, 2005 13:35:20

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 2

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | 11613.19 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | 21489.44 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 21489.44 |

JAN 13, 2005 9:27:14

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 1

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV. # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84057 | 4110 | TRAVEL | 12/31/04 | A | Y | 18924 | BRIDGET E MCCURDY | ER1208 | 0 | 0.00 | -346.42 | | | |
| 285 | 23 | 84057 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | -346.42 | | |
| 285 | 23 | 84057 | | WORK CODE SUBTOTAL | | | | | | | | | | | -346.42 | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18924 | BRIDGET E MCCURDY | ER1208 | 0 | 0.00 | 346.42 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 346.42 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 346.42 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 0.00 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 0.00 |

JAN 13, 2005 12:00:26

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 1

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 11/30/04 | P | Y | 18152 | LANCE M HEIMAN | ER1130 | 113004 | 0.00 | 0.50 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18599 | JAMES G NAJAR | ER1009 | 0 | 0.00 | -0.72 | | | |
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1216 | 0 | 0.00 | -10.00 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | -10.22 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | -10.22 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | -10.22 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | -10.22 |

JAN 19, 2005 10:32:38

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
12/16/04 THRU 12/31/04

PAGE 1

SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 12/31/04 | A | Y | 18897 | JEFFEREY T HAYES | ER1216 | 0 | 0.00 | 844.87 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 844.87 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 844.87 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 844.87 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 844.87 |

INS
A TSGI Company

ORIGINAL

RECEIVED
JAN 31 2005

VERIDYNE, INC.
2001 JEFFERSON DAVIS HIGHWAY, SUITE 610
ARLINGTON, VA 22202
ATTN: Don Colley
January 25, 2005

CONTRACT NO. DTMA91-95-R-00024
January 01, 2005 — January 15, 2005 INVOICE # 10019

PAY TO:
INFORMATION NETWORK SYSTEMS,INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

MAIL TO:
INFORMATION NETWORK SYSTEMS, INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA 18901

| TASK ORDER | AMOUNT |
|---|---|
| 810 | $ 0.00 |
| 812 | $ 54.24 |
| 814 | $ 3,482.77 |
| 815 | $ 0.00 |
| 816 | $ 0.00 |
| 817 | $ 0.00 |
| 818 | $ 0.00 |
| 819 | $ 0.00 |
| INVOICE TOTAL...... | $ 3,537.01 |

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 4812-001-44 | INS, INC1/1/05 - 1/1/05 | $54.2 |
| 4812-099-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-002-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-011-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-019-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-035-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-038-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-048-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-053-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-055-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-056-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-057-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-058-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4814-059-44 | INS, INC1/1/05 - 1/1/05 | $3,482.7 |
| 4817-001-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4819-006-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4822-002-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4822-003-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4822-004-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| 4822-006-44 | INS, INC1/1/05 - 1/1/05 | $0.0 |
| | TOTAL AMOUNT | $3,537.0 |

INFORMATION NETWORK SYSTEMS, INC. CERTIFI

DAVID BLANTON
CHIEF FINANCIAL OFFICER

Glenn Downer

CERTIFICATION: I CERTIFY THAT THE PURCHASE ADMINISTRATIVE FEES AND OTHER COSTS SPECIFIED HEREIN ARE REASONABLE AND ACCURATELY REFLECT THE WORK PERFORMED BY THE CONTRACTOR.

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # Total Task Summary
INS Contract # 230285
Invoice # 10019
Period of Performance 01/01/05 thru 01/15/05

| | | ----- Current | ----- | ----- Cumulative | ----- |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 1,146.50 | 84,439.74 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 14,112.50 | 392,609.75 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 17,510.50 | 585,200.91 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 5,417.50 | 209,982.30 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 1,444.00 | 74,770.32 |
| Total Direct Labor | | 0.00 | 0.00 | 39,631.00 | 1,347,003.02 |
| Travel | | | 3,482.77 | | 747,017.53 |
| Material | | | 54.24 | | 8,334.47 |
| ODC'S | | | 0.00 | | 2,500.72 |
| Total ODC's | | | 3,537.01 | | 757,852.72 |
| Subtotal | | 0.00 | 3,537.01 | 39,631.00 | 2,104,855.74 |
| Total Incurred | | | 3,537.01 | | 2,104,855.74 |
| Total Invoiced | | | 3,537.01 | | 2,104,855.74 |

| | |
|---|---|
| Total Funded | 2,104,855.74 |
| Completed | 2,104,855.74 |
| Balance of Funding | 0.00 |
| Percent Funding Completed | 100.00% |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 82001
Technical Directive TD-001
INS Contract # 230285 82
Invoice # 10019
Period of Performance 01/01/05 thru 01/15/05

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 66.50 | 4,897.73 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 346.00 | 9,625.72 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 234.00 | 7,820.28 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 2,198.00 | 85,194.48 |
| Total Direct Labor | | 0.00 | 0.00 | 2,844.50 | 107,538.21 |
| Travel | | | 0.00 | | 815.94 |
| Material | | | 54.24 | | 1,564.13 |
| Total ODC's | | | 54.24 | | 2,380.07 |
| Subtotal | | 0.00 | 54.24 | 2,844.50 | 109,918.28 |
| Total Incurred | | | 54.24 | | 109,918.28 |

INFORMATION NETWORK SYSTEMS
DTMA91-95-R-00024
Task Order # 84002
Technical Directive TD-059
INS Contract # 230285 84
Invoice # 10019
Period of Performance 01/01/05 thru 01/15/05

| | | ----- Current ----- | | ----- Cumulative ----- | |
|---|---|---|---|---|---|
| | Rate | Hours | Cost | Hours | Cost |
| SR. LOGISTICIAN | 73.65 | 0.00 | 0.00 | 87.00 | 6,407.55 |
| MAINTENANCE DATA ANALYST I | 27.82 | 0.00 | 0.00 | 3,244.00 | 90,248.08 |
| MAINTENANCE DATA ANALYST II | 33.42 | 0.00 | 0.00 | 4,111.00 | 137,389.62 |
| SYSTEM ANALYST I | 38.76 | 0.00 | 0.00 | 1,018.00 | 39,457.68 |
| SYSTEM ANALYST II | 51.78 | 0.00 | 0.00 | 204.00 | 10,563.12 |
| Total Direct Labor | | 0.00 | 0.00 | 8,664.00 | 284,066.05 |
| Travel | | | 3,482.77 | | 168,838.20 |
| Material | | | 0.00 | | 885.62 |
| ODC'S | | | 0.00 | | 902.06 |
| Total ODC's | | | 3,482.77 | | 170,625.88 |
| Subtotal | | 0.00 | 3,482.77 | 8,664.00 | 454,691.93 |
| Total Incurred | | | 3,482.77 | | 454,691.93 |

JAN 21, 2005 16:02:55

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
01/01/05 THRU 01/15/05



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 82001 | 4200 | TELEPHONE | 12/03/04 | P | Y | 12854 | CURTIS E SMITH | ER1203 | 31204 | 0.00 | 51.29 | | | |
| 285 | 23 | 82001 | 4200 | ACCOUNT SUBTOTAL | | | | | | | | | | 51.29 | | |
| 285 | 23 | 82001 | | WORK CODE SUBTOTAL | | | | | | | | | | | 51.29 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 51.29 |

DO # 82 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4200 | TELEPHONE | 0.00 | 51.29 |

JAN 25, 2005 12:54:05

INFORMATION NETWORK SYS., INC.
DIRECT BILLABLE CHARGES LIST
01/01/05 THRU 01/15/05



SUPERVISOR A13 BRIDGET MCCURDY

| JOB | CC | WORKCODE | ACCT | DESCRIPTION | DATE | SRC | AUTO | VENDOR | NAME | PO # | INV # | HOURS | AMOUNT | ACCOUNT | WORK CODE | JOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 23 | 84059 | 4110 | TRAVEL | 1/15/05 | A | Y | 18695 | JOSEPH F SCHIMIZZI | ER1119 | 0 | 0.00 | 3293.40 | | | |
| 285 | 23 | 84059 | 4110 | ACCOUNT SUBTOTAL | | | | | | | | | | 3293.40 | | |
| 285 | 23 | 84059 | | WORK CODE SUBTOTAL | | | | | | | | | | | 3293.40 | |
| 285 | 23 | | | JOB TOTAL | | | | | | | | | | | | 3293.40 |

DO # 84 ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| 4110 | TRAVEL | 0.00 | 3293.40 |

BILLING #: 000266

PAGE: 01
BILLING DATE: 12/31/04

DESCRIP: WO-812
SHIP SUPPORT MATERIAL PROCUREMENT
ANY QUESTIONS PLEASE CONTACT ACCOUNTING AT 610-325-1585

TO: DEPARTMENT OF TRANSPORTATION
MARITIME ADMINISTRATION
DIV ACCT OPS MAR-333,ROOM 7322
400 SEVENTH ST., S.W.
WASHINGTON, DC 20590

FROM: VERIDYNE, INC.
2002 SPROUL ROAD, SUITE 206
BROOMALL, PA 19008-3510

ACCOUNT NUMBER: 4812-001

| BILLING PD FROM: 12/01/04 TO: 12/07/04 | | CURRENT BILLING | CUMULATIVE BILLED |
|---|---|---|---|
| DIRECT LABOR | | 1,162.58 | 59,772.22 |
| OTHER DIRECT COSTS | | 2,238.20 | 23,227.96 |
| SUBCONTRACT/CONSLTNT | | 2,908.52 | 109,918.28 |
| TRAVEL | | 0.00 | 564.01 |
| DIRECT MATERIALS | | 571.34 | 22,690.64 |
| INDIRECT COSTS LESS G&A | | 8,759.17 | 46,855.44 |
| GENERAL & ADMIN | 13.60% | 2,374.40 | 35,771.88 |
| SUBTOTAL | | 18,014.21 | 298,800.43 |
| FEE AT | 0.00% | 247.59 | 7,565.08 |
| TOTAL | | 18,261.80 | 306,365.51 |

| | |
|---|---|
| TOTAL CURRENT HOURS INCURRED | 57.50 |
| TOTAL CUMULATIVE HRS INCURRED | 2,899.50 |