**Veridyne, Inc.**
**MARAD Contract DTMA91-95-C-00024**

| **Work Order 001** / **FFP Work Order** | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Contract Value | FFP Final Billing |
|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 3,442.73 | $ - | $ 3,442.73 | $ 3,442.73 | $ - | $ 3,442.73 | | |
| ODCs | 5,048.52 | - | 5,048.52 | 5,048.52 | - | 5,048.52 | | |
| Subcontract | - | - | - | - | - | - | | |
| Travel | 887.34 | - | 887.34 | 887.34 | - | 887.34 | | |
| Materials | 1,465.56 | - | 1,465.56 | 1,465.56 | - | 1,465.56 | | |
| Equipment | - | - | - | - | - | - | | |
| Overhead | (472.87) | - | (472.87) | 2,501.49 | - | 2,501.49 | | |
| G&A | 361.33 | - | 361.33 | 2,319.47 | - | 2,319.47 | | |
| Total Cost | $ 10,732.61 | $ - | $ 10,732.61 | $ 15,665.11 | $ - | $ 15,665.11 | | |
| Fee | - | - | - | - | - | | | |
| Total CPAF | $ 10,732.61 | $ - | $ 10,732.61 | $ 15,665.11 | $ - | $ 15,665.11 | $ 18,954.00 | $ 8,221.39 |

| **Work Order 002** | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 20,907.83 | $ 7,005.96 | $ 27,913.79 | $ 20,907.83 | $ 7,005.96 | $ 27,913.79 | |
| ODCs | 4,825.42 | 3,063.48 | 7,888.90 | 4,825.42 | 3,063.48 | 7,888.90 | |
| Subcontract | 160,576.22 | 70,787.47 | 231,363.69 | 160,576.22 | 70,787.47 | 231,363.69 | |
| Travel | 4,487.42 | 20.00 | 4,507.42 | 4,487.42 | 20.00 | 4,507.42 | |
| Materials | 556.59 | 837.30 | 1,393.89 | 556.59 | 837.30 | 1,393.89 | |
| Equipment | 1,819.56 | - | 1,819.56 | 1,819.56 | - | 1,819.56 | |
| Overhead | 13,673.72 | 4,581.90 | 18,255.62 | 15,191.63 | 4,981.24 | 20,172.87 | 1,917.25 |
| G&A | 30,820.18 | 12,858.11 | 43,678.29 | 36,213.78 | 9,744.57 | 45,958.35 | 2,280.06 |
| Total Cost | $ 237,666.94 | $ 99,154.22 | $ 336,821.16 | $ 244,578.45 | $ 96,440.02 | $ 341,018.46 | 4,197.30 |
| Fee | 9,506.67 | 3,966.16 | 13,472.83 | 9,506.67 | 3,966.16 | 13,472.83 | |
| Total CPAF | $ 247,173.61 | $ 103,120.38 | $ 350,293.99 | $ 254,085.12 | $ 100,406.18 | $ 354,491.29 | $ 4,197.30 |

| **Work Order 003** | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 213,951.36 | $ 51,636.86 | $ 265,588.22 | $ 213,951.36 | $ 51,636.86 | $ 265,588.22 | |
| ODCs | 3,785.86 | 962.35 | 4,748.21 | 3,785.86 | 962.35 | 4,748.21 | |
| Subcontract | 7,905.36 | 2,476.62 | 10,381.98 | 7,905.36 | 2,476.62 | 10,381.98 | |
| Travel | 72,248.65 | 12,865.03 | 85,113.68 | 72,248.65 | 12,865.03 | 85,113.68 | |
| Materials | 2,423.20 | 1,270.92 | 3,694.12 | 2,423.20 | 1,270.92 | 3,694.12 | |
| Equipment | 40.09 | - | 40.09 | 40.09 | - | 40.09 | |
| Overhead | 139,924.19 | 33,770.50 | 173,694.69 | 155,457.06 | 36,713.81 | 192,170.87 | $ 18,476.18 |
| G&A | 65,601.49 | 15,344.35 | 80,945.84 | 79,220.05 | 11,906.04 | 91,126.09 | 10,180.25 |
| Total Cost | $ 505,880.20 | $ 118,326.63 | $ 624,206.83 | $ 535,031.63 | $ 117,831.62 | $ 652,863.25 | $ 28,656.42 |
| Fee | 20,235.19 | 4,733.06 | 24,968.25 | 20,235.19 | 4,733.06 | 24,968.25 | |
| Total CPAF | $ 526,115.39 | $ 123,059.69 | $ 649,175.08 | $ 555,266.82 | $ 122,564.68 | $ 677,831.50 | $ 28,656.42 |

tabbies PLAINTIFF'S EXHIBIT A

| Work Order 004 | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 101,484.53 | $ 33,697.15 | $ 135,181.68 | $ 101,484.53 | $ 33,697.15 | $ 135,181.68 | |
| ODCs | 987.41 | 509.74 | 1,497.15 | 987.41 | 509.74 | 1,497.15 | |
| Subcontract | 205,828.19 | 125,083.18 | 330,911.37 | 205,828.19 | 125,083.18 | 330,911.37 | |
| Travel | 20,783.04 | 2,135.83 | 22,918.87 | 20,783.04 | 2,135.83 | 22,918.87 | |
| Materials | 5,432.53 | 5,613.58 | 11,046.11 | 5,432.53 | 5,613.58 | 11,046.11 | |
| Equipment | 3.38 | - | 3.38 | 3.38 | - | 3.38 | |
| Overhead | 66,370.88 | 22,037.94 | 88,408.82 | 73,738.66 | 23,958.67 | 97,697.33 | $ 9,288.51 |
| G&A | 59,732.56 | 28,172.54 | 87,905.10 | 70,955.20 | 21,468.19 | 92,423.39 | 4,518.29 |
| Total Cost | $ 460,622.52 | $ 217,249.96 | $ 677,872.48 | $ 479,212.93 | $ 212,466.35 | $ 691,679.28 | $ 13,806.80 |
| Fee | 18,424.87 | 8,689.99 | 27,114.86 | 18,424.87 | 8,689.99 | 27,114.86 | |
| Total CPAF | $ 479,047.39 | $ 225,939.95 | $ 704,987.34 | $ 497,637.80 | $ 221,156.34 | $ 718,794.14 | $ 13,806.80 |

| Work Order 005 | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 65,519.44 | $ 25,370.10 | $ 90,889.54 | $ 65,519.44 | $ 25,370.10 | $ 90,889.54 | |
| ODCs | 477.58 | 202.19 | 679.77 | 477.58 | 202.19 | 679.77 | |
| Subcontract | 164,016.12 | 59,409.36 | 223,425.48 | 164,016.12 | 59,409.36 | 223,425.48 | |
| Travel | 3,661.08 | 136.20 | 3,797.28 | 3,661.08 | 136.20 | 3,797.28 | |
| Materials | 21,002.23 | 3,078.00 | 24,080.23 | 21,002.23 | 3,078.00 | 24,080.23 | |
| Equipment | 1,368.00 | 1,515.99 | 2,883.99 | 1,368.00 | 1,515.99 | 2,883.99 | |
| Overhead | 42,849.71 | 16,592.05 | 59,441.76 | 47,606.43 | 18,038.14 | 65,644.57 | $ 6,202.81 |
| G&A | 44,535.22 | 15,839.28 | 60,374.50 | 52,774.52 | 12,111.10 | 64,885.62 | 4,511.12 |
| Total Cost | $ 343,429.38 | $ 122,143.17 | $ 465,572.55 | $ 356,425.40 | $ 119,861.08 | $ 476,286.48 | $ 10,713.93 |
| Fee | 13,737.17 | 4,885.72 | 18,622.89 | 13,737.17 | 4,885.72 | 18,622.89 | |
| Total CPAF | $ 357,166.55 | $ 127,028.89 | $ 484,195.44 | $ 370,162.57 | $ 124,746.80 | $ 494,909.37 | $ 10,713.93 |

| Work Order 006 | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 18,057.31 | $ 9,475.09 | $ 27,532.40 | $ 18,057.31 | $ 9,475.09 | $ 27,532.40 | |
| ODCs | 2,223.55 | 565.47 | 2,789.02 | 2,223.55 | 565.47 | 2,789.02 | |
| Subcontract | 98,672.54 | 47,017.73 | 145,690.27 | 98,672.54 | 47,017.73 | 145,690.27 | |
| Travel | 2,798.23 | 238.65 | 3,036.88 | 2,798.23 | 238.65 | 3,036.88 | |
| Materials | 3,753.88 | 6,021.86 | 9,775.74 | 3,753.88 | 6,021.86 | 9,775.74 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 11,809.48 | 6,196.71 | 18,006.19 | 13,120.44 | 6,736.79 | 19,857.23 | 1,851.04 |
| G&A | 20,459.93 | 10,357.81 | 30,817.74 | 24,093.19 | 7,874.25 | 31,967.44 | 1,149.70 |
| Total Cost | $ 157,774.92 | $ 79,873.32 | $ 237,648.24 | $ 162,719.14 | $ 77,929.84 | $ 240,648.98 | $ 3,000.74 |
| Fee | 6,310.99 | 3,194.93 | 9,505.92 | 6,310.99 | 3,194.93 | 9,505.92 | |
| Total CPAF | $ 164,085.91 | $ 83,068.25 | $ 247,154.16 | $ 169,030.13 | $ 81,124.77 | $ 250,154.90 | $ 3,000.74 |

| Work Order 007 | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 4,624.27 | $ 2,473.49 | $ 7,097.76 | $ 4,624.27 | $ 2,473.49 | $ 7,097.76 | |
| ODCs | 48.93 | 42.00 | 90.93 | 48.93 | 42.00 | 90.93 | |
| Subcontract | 68,373.39 | 26,702.33 | 95,075.72 | 68,373.39 | 26,702.33 | 95,075.72 | |
| Travel | - | - | - | - | - | - | |
| Materials | 247.85 | - | 247.85 | 247.85 | - | 247.85 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 3,024.27 | 1,617.66 | 4,641.93 | 3,359.99 | 1,758.65 | 5,118.65 | $ 476.72 |
| G&A | 11,371.49 | 4,594.49 | 15,965.98 | 13,322.54 | 3,481.76 | 16,804.30 | 838.32 |
| Total Cost | $ 87,690.20 | $ 35,429.97 | $ 123,120.17 | $ 89,976.98 | $ 34,458.23 | $ 124,435.20 | $ 1,315.03 |
| Fee | 3,507.59 | 1,417.19 | 4,924.78 | 3,507.59 | 1,417.19 | 4,924.78 | |
| Total CPAF | $ 91,197.79 | $ 36,847.16 | $ 128,044.95 | $ 93,484.57 | $ 35,875.42 | $ 129,359.98 | $ 1,315.03 |

| Work Order 008 | 1995 Billed | 1996 Billed | Total Billed | 1995 Actual | 1996 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 113.67 | $ 207.12 | $ 320.79 | $ 113.67 | $ 207.12 | $ 320.79 | |
| ODCs | 21.21 | 5.46 | 26.67 | 21.21 | 5.46 | 26.67 | |
| Subcontract | 2,925.43 | 120.54 | 3,045.97 | 2,925.43 | 120.54 | 3,045.97 | |
| Travel | - | - | - | - | - | - | |
| Materials | 50.00 | 26.00 | 76.00 | 50.00 | 26.00 | 76.00 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 74.34 | 135.46 | 209.80 | 82.59 | 147.26 | 229.85 | $ 20.05 |
| G&A | 474.51 | 73.69 | 548.20 | 554.93 | 56.92 | 611.84 | 63.64 |
| Total Cost | $ 3,659.16 | $ 568.27 | $ 4,227.43 | $ 3,747.83 | $ 563.30 | $ 4,311.13 | $ 83.70 |
| Fee | 146.36 | 22.73 | 169.09 | 146.36 | 22.73 | 169.09 | |
| Total CPAF | $ 3,805.52 | $ 591.00 | $ 4,396.52 | $ 3,894.19 | $ 586.03 | $ 4,480.22 | $ 83.70 |

| Work Order 112 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 46,032.23 | $ 44,212.48 | $ 7,269.17 | $ 97,513.88 | $ 46,032.23 | $ 44,212.48 | $ 7,269.17 | $ 97,513.88 | |
| ODCs | 1,152.89 | 4,329.75 | 5,922.01 | 11,404.65 | 1,152.89 | 4,329.75 | 5,922.01 | 11,404.65 | |
| Subcontract | 356,668.79 | 501,507.32 | 86,399.69 | 944,575.80 | 356,668.79 | 501,507.32 | 86,399.69 | 944,575.80 | |
| Travel | 4,528.60 | 3,181.73 | 100.00 | 7,810.33 | 4,528.60 | 3,181.73 | 100.00 | 7,810.33 | |
| Materials | 9,059.66 | 27,884.51 | 3,260.39 | 40,204.56 | 9,059.66 | 27,884.51 | 3,260.39 | 40,204.56 | |
| Equipment | - | - | - | - | - | - | - | - | |
| Overhead | 30,105.07 | 28,914.97 | 4,754.04 | 63,774.08 | 32,728.92 | 28,481.68 | 4,820.19 | 66,030.78 | $ 2,256.70 |
| G&A | 66,689.74 | 90,894.58 | 16,048.09 | 173,632.41 | 50,599.23 | 97,901.35 | 13,740.86 | 162,241.44 | (11,390.97) |
| Total Cost | $ 514,236.98 | $ 700,925.34 | $ 123,753.39 | $ 1,338,915.71 | $ 500,770.32 | $ 707,498.82 | $ 121,512.31 | $ 1,329,781.44 | $ (9,134.27) |
| Fee | 20,570.83 | 28,037.00 | 4,950.16 | 53,557.99 | 20,570.83 | 28,037.00 | 4,950.16 | 53,557.99 | |
| Total CPAF | $ 534,807.81 | $ 728,962.34 | $ 128,703.55 | $ 1,392,473.70 | $ 521,341.15 | $ 735,535.82 | $ 126,462.47 | $ 1,383,339.43 | $ (9,134.27) |

| Work Order 113 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 177,569.98 | $ 189,428.96 | $ 33,398.78 | $ 400,397.72 | $ 177,569.98 | $ 189,428.96 | $ 33,398.78 | $ 400,397.72 | |
| ODCs | 3,832.48 | 5,643.96 | 1,641.63 | 11,118.07 | 3,832.48 | 5,643.96 | 1,641.63 | 11,118.07 | |
| Subcontract | 962.40 | 285.97 | - | 1,248.37 | 962.40 | 285.97 | - | 1,248.37 | |
| Travel | 31,737.59 | 20,586.60 | 488.81 | 52,813.00 | 31,737.59 | 20,586.60 | 488.81 | 52,813.00 | |
| Materials | 4,269.53 | 2,709.97 | 373.29 | 7,352.79 | 4,269.53 | 2,709.97 | 373.29 | 7,352.79 | |
| Equipment | - | - | - | - | - | - | - | - | |
| | | | | - | | | | | |
| Overhead | 116,130.76 | 123,886.54 | 21,842.80 | 261,860.10 | 126,252.26 | 122,030.14 | 22,146.73 | 270,429.12 | $ 8,569.02 |
| G&A | 49,840.89 | 51,038.76 | 8,604.05 | 109,483.70 | 38,735.76 | 54,714.11 | 7,401.28 | 100,851.15 | (8,632.55) |
| Total Cost | $ 384,343.63 | $ 393,580.76 | 66,349.36 | $ 844,273.75 | $ 383,360.00 | $ 395,399.70 | 65,450.52 | $ 844,210.22 | $ (63.53) |
| Fee | 15,376.20 | 15,743.22 | 2,653.99 | 33,773.41 | 15,376.20 | 15,743.22 | 2,653.99 | 33,773.41 | |
| Total CPAF | $ 399,719.83 | $ 409,323.98 | $ 69,003.35 | $ 878,047.16 | $ 398,736.20 | $ 411,142.92 | $ 68,104.51 | $ 877,983.63 | $ (63.53) |

| Work Order 114 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 157,027.15 | $ 266,217.78 | $ 53,270.53 | $ 476,515.46 | $ 157,027.15 | $ 266,217.78 | $ 53,270.53 | $ 476,515.46 | |
| ODCs | 40,403.28 | 14,256.64 | 4,113.65 | 58,773.57 | 40,403.28 | 14,256.64 | 4,113.65 | 58,773.57 | |
| Subcontract | 618,081.02 | 610,559.90 | 143,909.30 | 1,372,550.22 | 618,081.02 | 610,559.90 | 143,909.30 | 1,372,550.22 | |
| Travel | 24,192.44 | 50,716.95 | 17,429.73 | 92,339.12 | 24,192.44 | 50,716.95 | 17,429.73 | 92,339.12 | |
| Materials | 23,084.54 | 65,519.41 | 15,833.68 | 104,437.63 | 23,084.54 | 65,519.41 | 15,833.68 | 104,437.63 | |
| Equipment | 3,244.20 | - | - | 3,244.20 | 3,244.20 | - | - | 3,244.20 | |
| | | | | - | | | | | |
| Overhead | 102,695.75 | 174,106.44 | 34,838.93 | 311,641.12 | 111,646.30 | 171,497.49 | 35,323.69 | 318,467.49 | 6,826.37 |
| G&A | 144,340.52 | 176,025.19 | 40,139.99 | 360,505.70 | 109,891.11 | 189,310.17 | 34,409.77 | 333,611.05 | (26,894.65) |
| Total Cost | $ 1,113,068.90 | $ 1,357,402.31 | 309,535.81 | $ 2,780,007.02 | $ 1,087,570.05 | $ 1,368,078.34 | 304,290.35 | $ 2,759,938.74 | (20,068.28) |
| Fee | 44,522.45 | 54,296.05 | 12,381.44 | 111,199.94 | 44,522.45 | 54,296.05 | 12,381.44 | 111,199.94 | |
| Total CPAF | $ 1,157,591.35 | $ 1,411,698.36 | $ 321,917.25 | $ 2,891,206.96 | $ 1,132,092.50 | $ 1,422,374.39 | $ 316,671.79 | $ 2,871,138.68 | (20,068.28) |

| Work Order 115 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 92,064.58 | $ 148,639.74 | $ 50,592.26 | $ 291,296.58 | $ 92,064.58 | $ 148,639.74 | $ 50,592.26 | $ 291,296.58 | |
| ODCs | 1,769.26 | 9,780.79 | 2,546.36 | 14,096.41 | 1,769.26 | 9,780.79 | 2,546.36 | 14,096.41 | |
| Subcontract | 214,803.90 | 271,234.00 | 60,427.29 | 546,465.19 | 214,803.90 | 271,234.00 | 60,427.29 | 546,465.19 | |
| Travel | 330.59 | 4,564.14 | 254.84 | 5,149.57 | 330.59 | 4,564.14 | 254.84 | 5,149.57 | |
| Materials | 48,272.80 | 68,575.08 | 62,463.24 | 179,311.12 | 48,272.80 | 68,575.08 | 62,463.24 | 179,311.12 | |
| Equipment | - | - | - | - | - | - | - | - | |
| | | | | - | | | | | |
| Overhead | 60,210.24 | 97,210.40 | 33,087.34 | 190,507.98 | 65,457.92 | 95,753.72 | 33,547.73 | 194,759.36 | $ 4,251.38 |
| G&A | 62,200.26 | 89,400.62 | 31,196.33 | 182,797.21 | 47,511.37 | 96,126.72 | 26,753.54 | 170,391.64 | (12,405.57) |
| Total Cost | $ 479,651.63 | $ 689,404.77 | 240,567.66 | $ 1,409,624.06 | $ 470,210.42 | $ 694,674.19 | 236,585.26 | $ 1,401,469.88 | $(8,154.18) |
| Fee | 19,185.97 | 27,576.16 | 9,622.73 | 56,384.86 | 19,185.97 | 27,576.16 | 9,622.73 | 56,384.86 | |
| Total CPAF | $ 498,837.60 | $ 716,980.93 | $ 250,190.39 | $ 1,466,008.92 | $ 489,396.39 | $ 722,250.35 | $ 246,207.99 | $ 1,457,854.74 | $(8,154.18) |

| Work Order 116 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 32,336.05 | $ 8,300.54 | $ 388.36 | $ 41,024.95 | $ 32,336.05 | $ 8,300.54 | $ 388.36 | $ 41,024.95 | |
| ODCs | 2,131.42 | 683.28 | 283.35 | 3,098.05 | 2,131.42 | 683.28 | 283.35 | 3,098.05 | |
| Subcontract | 168,442.27 | 56,642.03 | 0.69 | 225,084.99 | 168,442.27 | 56,642.03 | 0.69 | 225,084.99 | |
| Travel | 9,971.27 | 95.32 | - | 10,066.59 | 9,971.27 | 95.32 | - | 10,066.59 | |
| Materials | 9,783.07 | 6,773.56 | 548.63 | 17,105.26 | 9,783.07 | 6,773.56 | 548.63 | 17,105.26 | |
| Equipment | - | - | - | - | - | - | - | - | |
| Overhead | 21,147.77 | 5,428.55 | 253.99 | 26,830.31 | 22,990.93 | 5,347.21 | 257.52 | 28,595.66 | $ 1,765.35 |
| G&A | 36,327.97 | 11,610.57 | 219.79 | 48,158.33 | 27,611.62 | 12,501.42 | 188.52 | 40,301.55 | (7,856.78) |
| Total Cost | $ 280,139.82 | $ 89,533.85 | $ 1,694.81 | $ 371,368.48 | $ 273,266.63 | $ 90,343.35 | 1,667.07 | $ 365,277.05 | $ (6,091.43) |
| Fee | 11,205.59 | 3,581.31 | 67.80 | 14,854.70 | 11,205.59 | 3,581.31 | 67.80 | 14,854.70 | |
| Total CPAF | $ 291,345.41 | $ 93,115.16 | $ 1,762.61 | $ 386,223.18 | $ 284,472.22 | $ 93,924.66 | $ 1,734.87 | $ 380,131.75 | $ (6,091.43) |

| Work Order 117 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 32,556.55 | $ 96,261.48 | $ 24,388.39 | $ 153,206.42 | $ 32,556.55 | $ 96,261.48 | $ 24,388.39 | $ 153,206.42 | |
| ODCs | 106.94 | 410.87 | 30.23 | 548.04 | 106.94 | 410.87 | 30.23 | 548.04 | |
| Subcontract | 53,816.06 | 111,244.92 | 16,494.51 | 181,555.49 | 53,816.06 | 111,244.92 | 16,494.51 | 181,555.49 | |
| Travel | 142.79 | 5,202.15 | 2,706.90 | 8,051.84 | 142.79 | 5,202.15 | 2,706.90 | 8,051.84 | |
| Materials | 669.26 | 15,317.27 | 1,178.86 | 17,165.39 | 669.26 | 15,317.27 | 1,178.86 | 17,165.39 | |
| Equipment | - | - | - | - | - | - | - | - | |
| Overhead | 21,291.98 | 62,955.00 | 15,950.01 | 100,196.99 | 23,147.71 | 62,011.65 | 16,171.94 | 101,331.29 | $ 1,134.30 |
| G&A | 16,178.97 | 43,417.36 | 9,051.58 | 68,647.91 | 12,413.38 | 46,646.00 | 7,773.78 | 66,833.16 | (1,814.75) |
| Total Cost | $ 124,762.55 | $ 334,809.05 | 69,800.48 | $ 529,372.08 | $ 122,852.69 | $ 337,094.34 | 68,744.61 | $ 528,691.64 | $ (680.44) |
| Fee | 4,990.49 | 13,392.35 | 2,792.03 | 21,174.87 | 4,990.49 | 13,392.35 | 2,792.03 | 21,174.87 | |
| Total CPAF | $ 129,753.04 | $ 348,201.40 | $ 72,592.51 | $ 550,546.95 | $ 127,843.18 | $ 350,486.69 | $ 71,536.64 | $ 549,866.51 | $ (680.44) |

| Work Order 118 | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ 1,368.69 | $ 53,766.14 | $ 41,917.93 | $ 97,052.76 | $ 1,368.69 | $ 53,766.14 | $ 41,917.93 | $ 97,052.76 | |
| ODCs | - | 3,896.56 | 55.39 | 3,951.95 | - | 3,896.56 | 55.39 | 3,951.95 | |
| Subcontract | - | 129,104.39 | 99,203.61 | 228,308.00 | - | 129,104.39 | 99,203.61 | 228,308.00 | |
| Travel | - | 16,522.90 | 21,185.73 | 37,708.63 | - | 16,522.90 | 21,185.73 | 37,708.63 | |
| Materials | - | 4,310.64 | 8,414.52 | 12,725.16 | - | 4,310.64 | 8,414.52 | 12,725.16 | |
| Equipment | - | - | - | - | - | - | - | - | |
| Overhead | 895.12 | 35,163.05 | 27,414.32 | 63,472.49 | 973.14 | 34,636.15 | 27,795.78 | 63,405.07 | $ (67.42) |
| G&A | 337.31 | 36,171.79 | 29,530.58 | 66,039.68 | 263.22 | 38,903.23 | 25,318.05 | 64,484.50 | (1,555.18) |
| Total Cost | $ 2,601.12 | $ 278,935.47 | 227,722.08 | $ 509,258.67 | $ 2,605.05 | $ 281,140.00 | $ 223,891.01 | $ 507,636.07 | $ (1,622.60) |
| Fee | 104.04 | 11,157.39 | 9,108.90 | 20,370.33 | 104.04 | 11,157.39 | 9,108.90 | 20,370.33 | |
| Total CPAF | $ 2,705.16 | $ 290,092.86 | $ 236,830.98 | $ 529,629.00 | $ 2,709.09 | $ 292,297.39 | $ 232,999.91 | $ 528,006.40 | $ (1,622.60) |

**Work Order 119**
This was a FFP work order for spare parts support services and has no impact on this billing

**Work Order 120**
This was a FFP work order for spare parts support services and has no impact on this billing

| **Work Order 121** | 1996 Billed | 1997 Billed | 1998 Billed | Total Billed | 1996 Actual | 1997 Actual | 1998 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|---|---|
| Direct Labor | $ - | $ 3,864.94 | $ - | $ 3,864.94 | $ - | $ 3,864.94 | $ - | $ 3,864.94 | |
| ODCs | - | 60.83 | - | 60.83 | - | 60.83 | - | 60.83 | |
| Subcontract | - | 28,150.82 | - | 28,150.82 | - | 28,150.82 | - | 28,150.82 | |
| Travel | - | 21.70 | - | 21.70 | - | 21.70 | - | 21.70 | |
| Materials | - | 273.51 | - | 273.51 | - | 273.51 | - | 273.51 | |
| Equipment | - | - | - | - | - | - | - | - | |
| Overhead | - | 2,527.67 | - | 2,527.67 | - | 2,489.79 | - | 2,489.79 | $ (37.88) |
| G&A | - | 5,200.02 | - | 5,200.02 | - | 5,598.77 | - | 5,598.77 | 398.75 |
| Total Cost | $ - | $ 40,099.49 | - | $ 40,099.49 | $ - | $ 40,460.37 | - | $ 40,460.37 | $ 360.88 |
| Fee | - | 1,603.98 | $ - | $ 1,603.98 | - | 1,603.98 | $ - | $ 1,603.98 | |
| Total CPAF | $ - | $ 41,703.47 | $ - | $ 41,703.47 | $ - | $ 42,064.35 | $ - | $ 42,064.35 | $ 360.88 |

| **Work Order 212** | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 42,851.60 | $ 15,791.84 | $ 58,643.44 | $ 42,851.60 | $ 15,791.84 | $ 58,643.44 | |
| ODCs | 19,453.64 | 6,936.87 | 26,390.51 | 19,453.64 | 6,936.87 | 26,390.51 | |
| Subcontract | 317,177.39 | 104,990.69 | 422,168.08 | 317,177.39 | 104,990.69 | 422,168.08 | |
| Travel | 5,638.04 | 6,874.22 | 12,512.26 | 5,638.04 | 6,874.22 | 12,512.26 | |
| Materials | 26,195.68 | 9,775.82 | 35,971.50 | 26,195.68 | 9,775.82 | 35,971.50 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 28,024.95 | 10,327.86 | 38,352.81 | 28,414.90 | 10,515.79 | 38,930.68 | $ 577.87 |
| G&A | 65,461.86 | 23,049.90 | 88,511.76 | 56,065.73 | 26,315.00 | 82,380.73 | (6,131.03) |
| Total Cost | $ 504,803.16 | $ 177,747.20 | $ 682,550.36 | $ 495,796.98 | $ 181,200.23 | $ 676,997.21 | $ (5,553.15) |
| Fee | 20,192.13 | 7,109.89 | 27,302.02 | 20,192.13 | 7,109.89 | | |
| Total CPAF | $ 524,995.29 | $ 184,857.09 | $ 709,852.38 | $ 515,989.11 | $ 188,310.12 | $ 704,299.23 | $ (5,553.15) |

| **Work Order 213** | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 149,680.80 | $ 64,380.60 | $ 214,061.40 | $ 149,680.80 | $ 64,380.60 | $ 214,061.40 | |
| ODCs | 3,324.20 | 1,627.70 | 4,951.90 | 3,324.20 | 1,627.70 | 4,951.90 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 6,980.17 | 23,089.05 | 30,069.22 | 6,980.17 | 23,089.05 | 30,069.22 | |
| Materials | 4,289.40 | 2,052.25 | 6,341.65 | 4,289.40 | 2,052.25 | 6,341.65 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 97,891.24 | 42,104.91 | 139,996.15 | 99,253.34 | 42,871.04 | 142,124.38 | $ 2,128.23 |
| G&A | 39,062.71 | 19,854.92 | 58,917.63 | 33,599.81 | 22,770.11 | 56,369.92 | (2,547.71) |
| Total Cost | $ 301,228.52 | $ 153,109.43 | $ 454,337.95 | $ 297,127.72 | $ 156,790.75 | $ 453,918.47 | $ (419.48) |
| Fee | 12,049.13 | 6,124.37 | 18,173.50 | 12,049.13 | 6,124.37 | 18,173.50 | |
| Total CPAF | $ 313,277.65 | $ 159,233.80 | $ 472,511.45 | $ 309,176.85 | $ 162,915.12 | $ 472,091.97 | $ (419.48) |

| Work Order 214 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 250,529.10 | $ 78,010.87 | $ 328,539.97 | $ 250,529.10 | $ 78,010.87 | $ 328,539.97 | |
| ODCs | 3,184.70 | 990.47 | 4,175.17 | 3,184.70 | 990.47 | 4,175.17 | |
| Subcontract | 590,904.02 | 105,731.83 | 696,635.85 | 590,904.02 | 105,731.83 | 696,635.85 | |
| Travel | 104,643.17 | 53,357.21 | 158,000.38 | 104,643.17 | 53,357.21 | 158,000.38 | |
| Materials | 39,629.08 | 12,830.48 | 52,459.56 | 39,629.08 | 12,830.48 | 52,459.56 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 163,846.03 | 51,019.10 | 214,865.13 | 166,125.85 | 51,947.44 | 218,073.28 | $ 3,208.15 |
| G&A | 171,757.67 | 44,989.05 | 216,746.72 | 147,264.53 | 51,457.32 | 198,721.85 | (18,024.87) |
| Total Cost | $ 1,324,493.77 | $ 346,929.01 | $ 1,671,422.78 | $ 1,302,280.45 | $ 354,325.62 | $ 1,656,606.07 | $ (14,816.71) |
| Fee | 52,979.73 | 13,877.00 | 66,856.73 | 52,979.73 | 13,877.00 | 66,856.73 | |
| Total CPAF | $ 1,377,473.50 | $ 360,806.01 | $ 1,738,279.51 | $ 1,355,260.18 | $ 368,202.62 | $ 1,723,462.80 | $ (14,816.71) |

| Work Order 215 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 242,205.53 | $ 106,298.18 | $ 348,503.71 | $ 242,205.53 | $ 106,298.18 | $ 348,503.71 | |
| ODCs | 2,226.48 | 3,158.03 | 5,384.51 | 2,226.48 | 3,158.03 | 5,384.51 | |
| Subcontract | 5,521.17 | 4,116.44 | 9,637.61 | 5,521.17 | 4,116.44 | 9,637.61 | |
| Travel | 4,836.45 | 2,399.60 | 7,236.05 | 4,836.45 | 2,399.60 | 7,236.05 | |
| Materials | 84,594.09 | 59,305.48 | 143,899.57 | 84,594.09 | 59,305.48 | 143,899.57 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 158,402.42 | 69,519.01 | 227,921.43 | 160,606.49 | 70,783.96 | 231,390.45 | $ 3,469.02 |
| G&A | 74,170.14 | 36,474.72 | 110,644.86 | 63,748.75 | 41,805.88 | 105,554.63 | (5,090.23) |
| Total Cost | $ 571,956.28 | $ 281,271.46 | $ 853,227.74 | $ 563,738.96 | $ 287,867.57 | $ 851,606.53 | $ (1,621.21) |
| Fee | 22,878.25 | 11,250.87 | 34,129.12 | 22,878.25 | 11,250.87 | 34,129.12 | |
| Total CPAF | $ 594,834.53 | $ 292,522.33 | $ 887,356.86 | $ 586,617.21 | $ 299,118.44 | $ 885,735.65 | $ (1,621.21) |

| Work Order 216 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ - | $ 3,130.20 | $ 3,130.20 | $ - | $ 3,130.20 | $ 3,130.20 | |
| ODCs | 24.57 | 6.11 | 30.68 | 24.57 | 6.11 | 30.68 | |
| Subcontract | - | 15,190.69 | 15,190.69 | - | 15,190.69 | 15,190.69 | |
| Travel | - | - | - | - | - | - | |
| Materials | - | 342.20 | 342.20 | - | 342.20 | 342.20 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | - | 2,047.15 | 2,047.15 | - | 2,084.40 | 2,084.40 | $ 37.25 |
| G&A | 3.66 | 3,086.74 | 3,090.40 | 3.13 | 3,526.04 | 3,529.17 | 438.77 |
| Total Cost | $ 28.23 | $ 23,803.09 | $ 23,831.32 | $ 27.70 | $ 24,279.64 | $ 24,307.34 | $ 476.02 |
| Fee | 1.13 | 952.11 | 953.24 | 1.13 | 952.11 | 953.24 | |
| Total CPAF | $ 29.36 | $ 24,755.20 | $ 24,784.56 | $ 28.83 | $ 25,231.75 | $ 25,260.58 | $ 476.02 |

| Work Order 217 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 80,464.73 | $ 20,222.87 | $ 100,687.60 | $ 80,464.73 | $ 20,222.87 | $ 100,687.60 | |
| ODCs | 158.91 | 14.30 | 173.21 | 158.91 | 14.30 | 173.21 | |
| Subcontract | 90,245.02 | 46,101.35 | 136,346.37 | 90,245.02 | 46,101.35 | 136,346.37 | |
| Travel | 3,443.26 | 2,169.73 | 5,612.99 | 3,443.26 | 2,169.73 | 5,612.99 | |
| Materials | 4,443.27 | 774.36 | 5,217.63 | 4,443.27 | 774.36 | 5,217.63 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 52,623.93 | 13,225.76 | 65,849.69 | 53,356.16 | 13,466.41 | 66,822.57 | $ 972.88 |
| G&A | 34,475.49 | 12,293.75 | 46,769.24 | 29,594.20 | 14,059.06 | 43,653.26 | (3,115.98) |
| Total Cost | $ 265,854.61 | $ 94,802.12 | $ 360,656.73 | $ 261,705.55 | $ 96,808.08 | $ 358,513.63 | $ (2,143.10) |
| Fee | 10,634.19 | 3,792.07 | 14,426.26 | 10,634.19 | 3,792.07 | 14,426.26 | |
| Total CPAF | $ 276,488.80 | $ 98,594.19 | $ 375,082.99 | $ 272,339.74 | $ 100,600.15 | $ 372,939.89 | $ (2,143.10) |

| Work Order 218 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 9,629.18 | $ - | $ 9,629.18 | $ 9,629.18 | $ - | $ 9,629.18 | |
| ODCs | 92.50 | 65.16 | 157.66 | 92.50 | 65.16 | 157.66 | |
| Subcontract | 20,696.97 | 179.27 | 20,876.24 | 20,696.97 | 179.27 | 20,876.24 | |
| Travel | 1,117.63 | 8,582.83 | 9,700.46 | 1,117.63 | 8,582.83 | 9,700.46 | |
| Materials | 5,266.90 | 1,116.67 | 6,383.57 | 5,266.90 | 1,116.67 | 6,383.57 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 6,297.48 | - | 6,297.48 | 6,385.11 | - | 6,385.11 | $ 87.63 |
| G&A | 6,422.01 | 1,481.65 | 7,903.66 | 5,506.51 | 1,689.47 | 7,195.98 | (707.68) |
| Total Cost | $ 49,522.67 | $ 11,425.58 | $ 60,948.25 | $ 48,694.80 | $ 11,633.40 | $ 60,328.20 | $ (620.05) |
| Fee | 1,980.88 | 457.03 | 2,437.91 | 1,980.88 | 457.03 | 2,437.91 | |
| Total CPAF | $ 51,503.55 | $ 11,882.61 | $ 63,386.16 | $ 50,675.68 | $ 12,090.43 | $ 62,766.11 | $ (620.05) |

| Work Order 219 | 1998 Billed | 1999 Billed | Total Billed | 1998 Actual | 1999 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 215.70 | $ 5,225.01 | $ 5,440.71 | $ 215.70 | $ 5,225.01 | $ 5,440.71 | |
| ODCs | - | - | - | - | - | - | |
| Subcontract | 12,357.11 | 75,741.95 | 88,099.06 | 12,357.11 | 75,741.95 | 88,099.06 | |
| Travel | - | 4,001.83 | 4,001.83 | - | 4,001.83 | 4,001.83 | |
| Materials | 152.60 | 554.92 | 707.52 | 152.60 | 554.92 | 707.52 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 141.07 | 3,417.16 | 3,558.23 | 143.03 | 3,479.33 | 3,622.36 | $ 64.13 |
| G&A | 1,917.11 | 13,252.19 | 15,169.30 | 1,640.73 | 15,121.62 | 16,762.34 | 1,593.04 |
| Total Cost | $ 14,783.59 | $ 102,193.06 | $ 116,976.65 | $ 14,509.17 | $ 104,124.66 | $ 118,633.83 | $ 1,657.18 |
| Fee | 591.34 | 4,087.73 | 4,679.07 | 591.34 | 4,087.73 | 4,679.07 | |
| Total CPAF | $ 15,374.93 | $ 106,280.79 | $ 121,655.72 | $ 15,100.51 | $ 108,212.39 | $ 123,312.90 | $ 1,657.18 |

| Work Order 312 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 108,891.14 | $ 33,817.19 | $ 142,708.33 | $ 108,891.14 | $ 33,817.19 | $ 142,708.33 | |
| ODCs | 21,527.44 | 8,499.51 | 30,026.95 | 21,527.44 | 8,499.51 | 30,026.95 | |
| Subcontract | 281,005.12 | 63,351.95 | 344,357.07 | 281,005.12 | 63,351.95 | 344,357.07 | |
| Travel | 6,640.92 | 6,433.58 | 13,074.50 | 6,640.92 | 6,433.58 | 13,074.50 | |
| Materials | 14,519.82 | 9,442.23 | 23,962.05 | 14,519.82 | 9,442.23 | 23,962.05 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 71,214.81 | 22,116.44 | 93,331.25 | 72,510.61 | 22,701.48 | 95,212.09 | $ 1,880.84 |
| G&A | 75,066.09 | 21,405.47 | 96,471.56 | 85,815.65 | 20,252.13 | 106,067.78 | 9,596.22 |
| Total Cost | 578,865.34 | 165,066.37 | 743,931.71 | 590,910.70 | 164,498.07 | 755,408.77 | $ 11,477.06 |
| Fee | 23,154.65 | 6,602.63 | 29,757.28 | 23,154.65 | 6,602.63 | | |
| Total CPAF | $ 602,019.99 | $ 171,669.00 | $ 773,688.99 | $ 614,065.35 | $ 171,100.70 | $ 785,166.05 | $ 11,477.06 |

| Work Order 313 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 193,265.12 | $ 63,565.47 | $ 256,830.59 | $ 193,265.12 | $ 63,565.47 | $ 256,830.59 | |
| ODCs | 7,630.96 | (1,046.54) | 6,584.42 | 7,630.96 | (1,046.54) | 6,584.42 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 59,533.34 | 7,326.84 | 66,860.18 | 59,533.34 | 7,326.84 | 66,860.18 | |
| Materials | 15,879.96 | 934.29 | 16,814.25 | 15,879.96 | 934.29 | 16,814.25 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 126,395.39 | 41,571.82 | 167,967.21 | 128,695.24 | 42,671.50 | 171,366.74 | $ 3,399.53 |
| G&A | 60,003.02 | 16,740.43 | 76,743.45 | 68,810.29 | 15,928.60 | 84,738.88 | 7,995.43 |
| Total Cost | $ 462,707.79 | $ 129,092.31 | $ 591,800.10 | $ 473,814.91 | $ 129,380.16 | $ 603,195.07 | $ 11,394.97 |
| Fee | 18,508.33 | 5,163.69 | 23,672.02 | 18,508.33 | 5,163.69 | 23,672.02 | |
| Total CPAF | $ 481,216.12 | $ 134,256.00 | $ 615,472.12 | $ 492,323.24 | $ 134,543.85 | $ 626,867.09 | $ 11,394.97 |

| Work Order 314 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 219,046.06 | $ 53,376.79 | $ 272,422.85 | $ 219,046.06 | $ 53,376.79 | $ 272,422.85 | |
| ODCs | 17,819.12 | 550.86 | 18,369.98 | 17,819.12 | 550.86 | 18,369.98 | |
| Subcontract | 626,171.39 | 309,091.23 | 935,262.62 | 626,171.39 | 309,091.23 | 935,262.62 | |
| Travel | 89,749.38 | 17,734.06 | 107,483.44 | 89,749.38 | 17,734.06 | 107,483.44 | |
| Materials | 30,930.10 | 9,669.58 | 40,599.68 | 30,930.10 | 9,669.58 | 40,599.68 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 143,257.11 | 34,914.97 | 178,172.08 | 145,862.77 | 35,831.84 | 181,694.61 | $ 3,522.53 |
| G&A | 167,918.85 | 63,376.59 | 231,295.44 | 191,915.44 | 59,846.11 | 251,761.55 | 20,466.11 |
| Total Cost | $ 1,294,892.01 | $ 488,714.08 | $ 1,783,606.09 | $ 1,321,494.26 | $ 486,100.47 | $ 1,807,594.73 | $ 23,988.64 |
| Fee | 51,795.70 | 19,547.98 | 71,343.68 | 51,795.70 | 19,547.98 | 71,343.68 | |
| Total CPAF | $ 1,346,687.71 | $ 508,262.06 | $ 1,854,949.77 | $ 1,373,289.96 | $ 505,648.45 | $ 1,878,938.41 | $ 23,988.64 |

| Work Order 315 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 335,379.02 | $ 137,721.76 | $ 473,100.78 | $ 335,379.02 | $ 137,721.76 | $ 473,100.78 | |
| ODCs | 2,572.87 | 1,152.63 | 3,725.50 | 2,572.87 | 1,152.63 | 3,725.50 | |
| Subcontract | 9,361.82 | 1,039.80 | 10,401.62 | 9,361.82 | 1,039.80 | 10,401.62 | |
| Travel | 3,727.81 | 3,489.77 | 7,217.58 | 3,727.81 | 3,489.77 | 7,217.58 | |
| Materials | 55,455.10 | 24,024.45 | 79,479.55 | 55,455.10 | 24,024.45 | 79,479.55 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 219,337.88 | 90,070.02 | 309,407.90 | 223,328.89 | 92,452.62 | 315,781.51 | $ 6,373.61 |
| G&A | 93,249.35 | 38,367.26 | 131,616.61 | 107,007.35 | 36,487.30 | 143,494.65 | 11,878.04 |
| Total Cost | $ 719,083.85 | $ 295,865.69 | $ 1,014,949.54 | $ 736,832.86 | $ 296,368.32 | $ 1,033,201.19 | $ 18,251.65 |
| Fee | 28,763.36 | 11,834.64 | 40,598.00 | 28,763.36 | 11,834.64 | 40,598.00 | |
| Total CPAF | $ 747,847.21 | $ 307,700.33 | $ 1,055,547.54 | $ 765,596.22 | $ 308,202.96 | $ 1,073,799.19 | $ 18,251.65 |

| Work Order 316 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 8,068.36 | $ 2,266.55 | $ 10,334.91 | $ 8,068.36 | $ 2,266.55 | $ 10,334.91 | |
| ODCs | 10.52 | 9.60 | 20.12 | 10.52 | 9.60 | 20.12 | |
| Subcontract | 220,101.71 | 160,951.79 | 381,053.50 | 220,101.71 | 160,951.79 | 381,053.50 | |
| Travel | 2,108.04 | - | 2,108.04 | 2,108.04 | - | 2,108.04 | |
| Materials | 2,822.74 | 3,087.72 | 5,910.46 | 2,822.74 | 3,087.72 | 5,910.46 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 5,276.70 | 1,482.33 | 6,759.03 | 5,372.72 | 1,521.54 | 6,894.26 | $ 135.23 |
| G&A | 35,519.82 | 25,001.90 | 60,521.72 | 40,518.45 | 23,564.34 | 64,082.79 | 3,561.07 |
| Total Cost | $ 273,907.89 | $ 192,799.89 | $ 466,707.78 | $ 279,002.54 | $ 191,401.54 | $ 470,404.08 | $ 3,696.30 |
| Fee | 10,956.29 | 7,712.01 | 18,668.30 | 10,956.29 | 7,712.01 | 18,668.30 | |
| Total CPAF | $ 284,864.18 | $ 200,511.90 | $ 485,376.08 | $ 289,958.83 | $ 199,113.55 | $ 489,072.38 | $ 3,696.30 |

| Work Order 317 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 52,892.38 | $ 5,217.89 | $ 58,110.27 | $ 52,892.38 | $ 5,217.89 | $ 58,110.27 | |
| ODCs | 247.26 | 1.88 | 249.14 | 247.26 | 1.88 | 249.14 | |
| Subcontract | 188,698.18 | 83,693.18 | 272,391.36 | 188,698.18 | 83,693.18 | 272,391.36 | |
| Travel | 11,658.79 | - | 11,658.79 | 11,658.79 | - | 11,658.79 | |
| Materials | 4,956.48 | 2,385.82 | 7,342.30 | 4,956.48 | 2,385.82 | 7,342.30 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 34,591.61 | 3,412.49 | 38,004.10 | 35,221.04 | 3,502.77 | 38,723.81 | $ 719.71 |
| G&A | 43,663.66 | 14,111.96 | 57,775.62 | 49,895.23 | 13,310.14 | 63,205.37 | 5,429.75 |
| Total Cost | $ 336,708.36 | $ 108,823.22 | $ 445,531.58 | $ 343,569.36 | $ 108,111.68 | $ 451,681.04 | $ 6,149.46 |
| Fee | 13,468.34 | 4,352.93 | 17,821.27 | 13,468.34 | 4,352.93 | 17,821.27 | |
| Total CPAF | $ 350,176.70 | $ 113,176.15 | $ 463,352.85 | $ 357,037.70 | $ 112,464.61 | $ 469,502.31 | $ 6,149.46 |

| Work Order 318 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 60.58 | $ 301.95 | $ 362.53 | $ 60.58 | $ 301.95 | $ 362.53 | |
| ODCs | 303.18 | 0.29 | 303.47 | 303.18 | 0.29 | 303.47 | |
| Subcontract | - | 1,934.81 | 1,934.81 | - | 1,934.81 | 1,934.81 | |
| Travel | - | - | - | - | - | - | |
| Materials | 587.77 | 9.89 | 597.66 | 587.77 | 9.89 | 597.66 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 39.62 | 197.48 | 237.10 | 40.34 | 202.70 | 243.04 | $ 5.94 |
| G&A | 147.68 | 364.21 | 511.89 | 168.52 | 343.93 | 512.45 | 0.56 |
| Total Cost | $ 1,138.83 | $ 2,808.63 | $ 3,947.46 | $ 1,160.39 | $ 2,793.57 | $ 3,953.96 | $ 6.50 |
| Fee | 45.57 | 112.33 | 157.90 | 45.57 | 112.33 | 157.90 | |
| Total CPAF | $ 1,184.40 | $ 2,920.96 | $ 4,105.36 | $ 1,205.96 | $ 2,905.90 | $ 4,111.86 | $ 6.50 |

| Work Order 319 | 1999 Billed | 2000 Billed | Total Billed | 1999 Actual | 2000 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 7,620.23 | $ 5,927.21 | $ 13,547.44 | $ 7,620.23 | $ 5,927.21 | $ 13,547.44 | |
| ODCs | 7.06 | 0.61 | 7.67 | 7.06 | 0.61 | 7.67 | |
| Subcontract | 102,850.16 | 41,075.26 | 143,925.42 | 102,850.16 | 41,075.26 | 143,925.42 | |
| Travel | 3,076.00 | 1,274.05 | 4,350.05 | 3,076.00 | 1,274.05 | 4,350.05 | |
| Materials | 4,898.60 | 669.57 | 5,568.17 | 4,898.60 | 669.57 | 5,568.17 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 4,983.62 | 3,876.39 | 8,860.01 | 5,074.31 | 3,978.94 | 9,053.25 | $ 193.24 |
| G&A | 18,391.90 | 7,870.63 | 26,262.53 | 20,987.13 | 7,430.76 | 28,417.89 | 2,155.36 |
| Total Cost | $ 141,827.57 | $ 60,693.72 | $ 202,521.29 | $ 144,513.49 | $ 60,356.40 | $ 204,869.89 | $ 2,348.60 |
| Fee | 5,673.09 | 2,427.75 | 8,100.84 | 5,673.09 | 2,427.75 | 8,100.84 | |
| Total CPAF | $ 147,500.66 | $ 63,121.47 | $ 210,622.13 | $ 150,186.58 | $ 62,784.15 | $ 212,970.73 | $ 2,348.60 |

| Work Order 412 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 113,457.54 | $ 34,429.11 | $ 147,886.65 | $ 113,457.54 | $ 34,429.11 | $ 147,886.65 | |
| ODCs | 24,326.43 | 7,379.96 | 31,706.39 | 24,326.43 | 7,379.96 | 31,706.39 | |
| Subcontract | 279,718.40 | 38,852.35 | 318,570.75 | 279,718.40 | 38,852.35 | 318,570.75 | |
| Travel | 1,762.44 | 1,075.23 | 2,837.67 | 1,762.44 | 1,075.23 | 2,837.67 | |
| Materials | 61,230.74 | 2,045.21 | 63,275.95 | 61,230.74 | 2,045.21 | 63,275.95 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 74,201.23 | 22,516.64 | 96,717.87 | 76,164.05 | 23,356.71 | 99,520.75 | $ 2,802.88 |
| G&A | 82,649.82 | 14,244.00 | 96,893.82 | 78,155.01 | 15,770.80 | 93,925.80 | (2,968.02) |
| Total Cost | $ 637,346.60 | $ 120,542.50 | $ 757,889.10 | $ 634,814.60 | $ 122,909.37 | $ 757,723.97 | $ (165.13) |
| Fee | 25,493.88 | 4,821.70 | 30,315.58 | 25,493.88 | 4,821.70 | | |
| Total CPAF | $ 662,840.48 | $ 125,364.20 | $ 788,204.68 | $ 660,308.48 | $ 127,731.07 | $ 788,039.55 | $ (165.13) |

| **Work Order 413** | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 234,792.45 | $ 70,559.41 | $ 305,351.86 | $ 234,792.45 | $ 70,559.41 | $ 305,351.86 | |
| ODCs | 2,458.53 | 984.83 | 3,443.36 | 2,458.53 | 984.83 | 3,443.36 | |
| Subcontract | 4,890.48 | 14,912.52 | 19,803.00 | 4,890.48 | 14,912.52 | 19,803.00 | |
| Travel | 40,937.72 | 13,028.28 | 53,966.00 | 40,937.72 | 13,028.28 | 53,966.00 | |
| Materials | 8,114.52 | 1,793.99 | 9,908.51 | 8,114.52 | 1,793.99 | 9,908.51 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 153,554.26 | 46,145.85 | 199,700.11 | 157,616.17 | 47,867.50 | 205,483.68 | $ 5,783.57 |
| G&A | 66,267.43 | 19,754.94 | 86,022.37 | 63,012.91 | 21,954.37 | 84,967.28 | (1,055.09) |
| Total Cost | $ 511,015.39 | $ 167,179.82 | $ 678,195.21 | $ 511,822.78 | $ 171,100.90 | $ 682,923.68 | $ 4,728.47 |
| Fee | 20,440.62 | 6,687.18 | 27,127.80 | 20,440.62 | 6,687.18 | 27,127.80 | |
| Total CPAF | $ 531,456.01 | $ 173,867.00 | $ 705,323.01 | $ 532,263.40 | $ 177,788.08 | $ 710,051.48 | $ 4,728.47 |

| **Work Order 414** | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 159,440.73 | $ 70,100.61 | $ 229,541.34 | $ 159,440.73 | $ 70,100.61 | $ 229,541.34 | |
| ODCs | 669.05 | 104.91 | 773.96 | 669.05 | 104.91 | 773.96 | |
| Subcontract | 1,076,352.32 | 815,243.16 | 1,891,595.48 | 1,076,352.32 | 815,243.16 | 1,891,595.48 | |
| Travel | 38,598.84 | 21,466.62 | 60,065.46 | 38,598.84 | 21,466.62 | 60,065.46 | |
| Materials | 35,262.62 | 17,264.24 | 52,526.86 | 35,262.62 | 17,264.24 | 52,526.86 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 104,274.24 | 45,845.80 | 150,120.04 | 107,032.56 | 47,556.25 | 154,588.82 | $ 4,468.78 |
| G&A | 210,775.09 | 129,983.40 | 340,758.49 | 198,996.80 | 143,039.51 | 342,036.31 | 1,277.82 |
| Total Cost | $ 1,625,372.89 | $ 1,100,008.74 | $ 2,725,381.63 | $ 1,616,352.92 | $ 1,114,775.30 | $ 2,731,128.22 | $ 5,746.59 |
| Fee | 65,014.97 | 44,000.37 | 109,015.34 | 65,014.97 | 44,000.37 | 109,015.34 | |
| Total CPAF | $ 1,690,387.86 | $ 1,144,009.11 | $ 2,834,396.97 | $ 1,681,367.89 | $ 1,158,775.67 | $ 2,840,143.56 | $ 5,746.59 |

| **Work Order 415** | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 523,384.47 | $ 147,909.98 | $ 671,294.45 | $ 523,384.47 | $ 147,909.98 | $ 671,294.45 | |
| ODCs | 2,524.82 | 918.13 | 3,442.95 | 2,524.82 | 918.13 | 3,442.95 | |
| Subcontract | 1,446.48 | - | 1,446.48 | 1,446.48 | - | 1,446.48 | |
| Travel | 10,743.01 | 2,433.20 | 13,176.21 | 10,743.01 | 2,433.20 | 13,176.21 | |
| Materials | 59,900.88 | 9,941.77 | 69,842.65 | 59,900.88 | 9,941.77 | 69,842.65 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 342,293.43 | 96,733.14 | 439,026.57 | 351,347.99 | 100,342.13 | 451,690.13 | $ 12,663.56 |
| G&A | 140,103.67 | 34,563.45 | 174,667.12 | 133,288.41 | 38,588.95 | 171,877.36 | (2,789.76) |
| Total Cost | $ 1,080,396.76 | $ 292,499.67 | $ 1,372,896.43 | $ 1,082,636.07 | $ 300,134.16 | $ 1,382,770.22 | $ 9,873.79 |
| Fee | 43,215.84 | 11,699.98 | 54,915.82 | 43,215.84 | 11,699.98 | 54,915.82 | |
| Total CPAF | $ 1,123,612.60 | $ 304,199.65 | $ 1,427,812.25 | $ 1,125,851.91 | $ 311,834.14 | $ 1,437,686.04 | $ 9,873.79 |

| Work Order 416 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 6,994.97 | $ 323.11 | $ 7,318.08 | $ 6,994.97 | $ 323.11 | $ 7,318.08 | |
| ODCs | 44.92 | 32.03 | 76.95 | 44.92 | 32.03 | 76.95 | |
| Subcontract | 499,463.88 | 13,129.17 | 512,593.05 | 499,463.88 | 13,129.17 | 512,593.05 | |
| Travel | 2,024.49 | - | 2,024.49 | 2,024.49 | - | 2,024.49 | |
| Materials | 11,435.65 | 66.48 | 11,502.13 | 11,435.65 | 66.48 | 11,502.13 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 4,574.71 | 211.31 | 4,786.02 | 4,695.72 | 219.20 | 4,914.92 | $ 128.90 |
| G&A | 78,156.27 | 1,844.12 | 80,000.39 | 73,662.21 | 2,026.94 | 75,689.15 | (4,311.24) |
| Total Cost | $ 602,694.89 | $ 15,606.22 | $ 618,301.11 | $ 598,321.85 | $ 15,796.93 | $ 614,118.78 | $ (4,182.33) |
| Fee | 24,107.81 | 624.25 | 24,732.06 | 24,107.81 | 624.25 | 24,732.06 | |
| Total CPAF | $ 626,802.70 | $ 16,230.47 | $ 643,033.17 | $ 622,429.66 | $ 16,421.18 | $ 638,850.84 | $ (4,182.33) |

| Work Order 417 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 5,352.93 | $ 3,249.25 | $ 8,602.18 | $ 5,352.93 | $ 3,249.25 | $ 8,602.18 | |
| ODCs | 4.09 | 2.94 | 7.03 | 4.09 | 2.94 | 7.03 | |
| Subcontract | 317,346.89 | 48,367.12 | 365,714.01 | 317,346.89 | 48,367.12 | 365,714.01 | |
| Travel | 71.77 | - | 71.77 | 71.77 | - | 71.77 | |
| Materials | 4,491.57 | 1,126.80 | 5,618.37 | 4,491.57 | 1,126.80 | 5,618.37 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 3,500.81 | 2,125.01 | 5,625.82 | 3,593.42 | 2,204.29 | 5,797.71 | $ 171.89 |
| G&A | 49,284.44 | 7,352.73 | 56,637.17 | 46,452.84 | 8,088.70 | 54,541.54 | (2,095.63) |
| Total Cost | $ 380,052.50 | $ 62,223.85 | $ 442,276.35 | $ 377,313.51 | $ 63,039.10 | $ 440,352.61 | $ (1,923.74) |
| Fee | 15,202.11 | 2,488.96 | 17,691.07 | 15,202.11 | 2,488.96 | 17,691.07 | |
| Total CPAF | $ 395,254.61 | $ 64,712.81 | $ 459,967.42 | $ 392,515.62 | $ 65,528.06 | $ 458,043.68 | $ (1,923.74) |

| Work Order 418 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 11,573.44 | $ 23.24 | $ 11,596.68 | $ 11,573.44 | $ 23.24 | $ 11,596.68 | |
| ODCs | 1.01 | 5.67 | 6.68 | 1.01 | 5.67 | 6.68 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 18,769.98 | 294.92 | 19,064.90 | 18,769.98 | 294.92 | 19,064.90 | |
| Materials | 1,127.74 | - | 1,127.74 | 1,127.74 | - | 1,127.74 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 7,569.03 | 15.20 | 7,584.23 | 7,769.25 | 15.77 | 7,785.02 | $ 200.79 |
| G&A | 5,817.16 | 45.43 | 5,862.59 | 5,509.50 | 49.99 | 5,559.48 | (303.11) |
| Total Cost | $ 44,858.36 | $ 384.46 | $ 45,242.82 | $ 44,750.92 | $ 389.58 | $ 45,140.50 | $ (102.32) |
| Fee | 1,794.34 | 15.38 | 1,809.72 | 1,794.34 | 15.38 | 1,809.72 | |
| Total CPAF | $ 46,652.70 | $ 399.84 | $ 47,052.54 | $ 46,545.26 | $ 404.96 | $ 46,950.22 | $ (102.32) |

| Work Order 419 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 5,196.39 | $ 1,707.14 | $ 6,903.53 | $ 5,196.39 | $ 1,707.14 | $ 6,903.53 | |
| ODCs | 4.16 | 1.71 | 5.87 | 4.16 | 1.71 | 5.87 | |
| Subcontract | 103,714.36 | 148,006.02 | 251,720.38 | 103,714.36 | 148,006.02 | 251,720.38 | |
| Travel | - | 5,738.23 | 5,738.23 | - | 5,738.23 | 5,738.23 | |
| Materials | 3,868.89 | (3,868.89) | - | 3,868.89 | (3,868.89) | - | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 3,398.44 | 1,116.47 | 4,514.91 | 3,488.34 | 1,158.12 | 4,646.46 | $ 131.55 |
| G&A | 17,311.13 | 20,461.89 | 37,773.02 | 16,324.61 | 22,483.67 | 38,808.28 | 1,035.26 |
| Total Cost | $ 133,493.37 | $ 173,162.57 | $ 306,655.94 | $ 132,596.74 | $ 175,226.01 | $ 307,822.75 | $ 1,166.81 |
| Fee | 5,339.75 | 6,926.49 | 12,266.24 | 5,339.75 | 6,926.49 | 12,266.24 | |
| Total CPAF | $ 138,833.12 | $ 180,089.06 | $ 318,922.18 | $ 137,936.49 | $ 182,152.50 | $ 320,088.99 | $ 1,166.81 |

| Work Order 420 | 2000 Billed | 2001 Billed | Total Billed | 2000 Actual | 2001 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 2,214.31 | $ - | $ 2,214.31 | $ 2,214.31 | $ - | $ 2,214.31 | |
| ODCs | - | - | - | - | - | - | |
| Subcontract | 4,237.39 | (277.68) | 3,959.71 | 4,237.39 | (277.68) | 3,959.71 | |
| Travel | 2,739.41 | - | 2,739.41 | 2,739.41 | - | 2,739.41 | |
| Materials | - | - | - | - | - | - | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 1,448.16 | - | 1,448.16 | 1,486.47 | - | 1,486.47 | $ 38.31 |
| G&A | 1,585.24 | (37.21) | 1,548.03 | 1,499.13 | (40.87) | 1,458.26 | (89.77) |
| Total Cost | $ 12,224.51 | $ (314.89) | $ 11,909.62 | $ 12,176.71 | $ (318.55) | $ 11,858.15 | $ (51.47) |
| Fee | 488.97 | (12.60) | 476.37 | 488.97 | (12.60) | 476.37 | |
| Total CPAF | $ 12,713.48 | $ (327.49) | $ 12,385.99 | $ 12,665.68 | $ (331.15) | $ 12,334.52 | $ (51.47) |

| Work Order 512 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 91,725.24 | $ 28,234.94 | $ 119,960.18 | $ 91,725.24 | $ 28,234.94 | $ 119,960.18 | |
| ODCs | 24,662.50 | 9,108.93 | 33,771.43 | 24,662.50 | 9,108.93 | 33,771.43 | |
| Subcontract | 99,574.92 | 86,099.77 | 185,674.69 | 99,574.92 | 86,099.77 | 185,674.69 | |
| Travel | 232.96 | 405.34 | 638.30 | 232.96 | 405.34 | 638.30 | |
| Materials | 27,062.45 | 11,792.22 | 38,854.67 | 27,062.45 | 11,792.22 | 38,854.67 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 59,988.31 | 18,465.65 | 78,453.96 | 62,226.40 | 18,702.82 | 80,929.23 | $ 2,475.27 |
| G&A | 40,635.01 | 21,266.75 | 61,901.76 | 44,967.31 | 21,608.16 | 66,575.48 | 4,673.72 |
| Total Cost | $ 343,881.39 | $ 175,373.60 | $ 519,254.99 | $ 350,451.79 | $ 175,952.19 | $ 526,403.97 | $ 7,148.98 |
| Fee | 13,755.24 | 6,916.75 | 20,671.99 | 13,755.24 | 6,916.75 | | |
| Total CPAF | $ 357,636.63 | $ 182,290.35 | $ 539,926.98 | $ 364,207.03 | $ 182,868.94 | $ 547,075.96 | $ 7,148.98 |

| Work Order 513 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 187,010.84 | $ 66,464.53 | $ 253,475.37 | $ 187,010.84 | $ 66,464.53 | $ 253,475.37 | |
| ODCs | 2,031.91 | 956.61 | 2,988.52 | 2,031.91 | 956.61 | 2,988.52 | |
| Subcontract | 32,667.87 | - | 32,667.87 | 32,667.87 | - | 32,667.87 | |
| Travel | 33,397.38 | 22,830.66 | 56,228.04 | 33,397.38 | 22,830.66 | 56,228.04 | |
| Materials | 6,818.33 | 19,684.38 | 26,502.71 | 6,818.33 | 19,684.38 | 26,502.71 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 122,305.09 | 43,467.80 | 165,772.89 | 126,868.15 | 44,026.10 | 170,894.26 | $ 5,121.37 |
| G&A | 51,487.01 | 21,169.75 | 72,656.76 | 57,230.55 | 21,554.72 | 78,785.27 | 6,128.51 |
| Total Cost | $ 435,718.43 | $ 174,573.73 | $ 610,292.16 | $ 446,025.03 | $ 175,517.00 | $ 621,542.04 | $ 11,249.88 |
| Fee | 17,428.71 | 6,867.55 | 24,296.26 | 17,428.71 | 6,867.55 | 24,296.26 | |
| Total CPAF | $ 453,147.14 | $ 181,441.28 | $ 634,588.42 | $ 463,453.74 | $ 182,384.55 | $ 645,838.30 | $ 11,249.88 |

| Work Order 514 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 228,916.00 | $ 74,422.72 | $ 303,338.72 | $ 228,916.00 | $ 74,422.72 | $ 303,338.72 | |
| ODCs | 456.30 | 249.60 | 705.90 | 456.30 | 249.60 | 705.90 | |
| Subcontract | 2,326,969.57 | 635,081.09 | 2,962,050.66 | 2,326,969.57 | 635,081.09 | 2,962,050.66 | |
| Travel | 45,292.26 | 12,501.79 | 57,794.05 | 45,292.26 | 12,501.79 | 57,794.05 | |
| Materials | 59,439.84 | 18,258.84 | 77,698.68 | 59,439.84 | 18,258.84 | 77,698.68 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 149,711.06 | 48,672.48 | 198,383.54 | 155,296.61 | 49,297.61 | 204,594.22 | $ 6,210.68 |
| G&A | 376,645.19 | 108,907.74 | 485,552.93 | 414,569.75 | 110,573.63 | 525,143.38 | 39,590.45 |
| Total Cost | $ 3,187,430.22 | $ 898,094.26 | $ 4,085,524.48 | $ 3,230,940.33 | $ 900,385.28 | $ 4,131,325.62 | $ 45,801.14 |
| Fee | 127,497.21 | 35,151.09 | 162,648.30 | 127,497.21 | 35,151.09 | 162,648.30 | |
| Total CPAF | $ 3,314,927.43 | $ 933,245.35 | $ 4,248,172.78 | $ 3,358,437.54 | $ 935,536.37 | $ 4,293,973.92 | $ 45,801.14 |

| Work Order 515 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 336,891.45 | $ 175,162.42 | $ 512,053.87 | $ 336,891.45 | $ 175,162.42 | $ 512,053.87 | |
| ODCs | 2,291.82 | 772.00 | 3,063.82 | 2,291.82 | 772.00 | 3,063.82 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 12,895.40 | 1,919.57 | 14,814.97 | 12,895.40 | 1,919.57 | 14,814.97 | |
| Materials | 27,424.86 | 11,436.82 | 38,861.68 | 27,424.86 | 11,436.82 | 38,861.68 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 220,327.02 | 114,556.23 | 334,883.25 | 228,547.16 | 116,027.59 | 344,574.75 | $ 9,691.50 |
| G&A | 80,377.30 | 41,930.89 | 122,308.19 | 89,505.06 | 42,744.58 | 132,249.64 | 9,941.45 |
| Total Cost | $ 680,207.85 | $ 345,777.93 | $ 1,025,985.78 | $ 697,555.75 | $ 348,062.97 | $ 1,045,618.72 | $ 19,632.94 |
| Fee | 27,208.30 | 13,637.08 | 40,845.38 | 27,208.30 | 13,637.08 | 40,845.38 | |
| Total CPAF | $ 707,416.15 | $ 359,415.01 | $ 1,066,831.16 | $ 724,764.05 | $ 361,700.05 | $ 1,086,464.10 | $ 19,632.94 |

| Work Order 517 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 2,649.31 | $ 427.08 | $ 3,076.39 | $ 2,649.31 | $ 427.08 | $ 3,076.39 | |
| ODCs | 52.99 | 15.52 | 68.51 | 52.99 | 15.52 | 68.51 | |
| Subcontract | 143,597.73 | 68,287.30 | 211,885.03 | 143,597.73 | 68,287.30 | 211,885.03 | |
| Travel | 268.91 | - | 268.91 | 268.91 | - | 268.91 | |
| Materials | 1,020.83 | 81.23 | 1,102.06 | 1,020.83 | 81.23 | 1,102.06 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 1,732.65 | 279.31 | 2,011.96 | 1,797.29 | 282.90 | 2,080.19 | $ 68.23 |
| G&A | 20,009.20 | 9,534.48 | 29,543.68 | 21,989.78 | 9,673.16 | 31,662.94 | 2,119.26 |
| Total Cost | $ 169,331.62 | $ 78,624.92 | $ 247,956.54 | $ 171,376.84 | $ 78,767.19 | $ 250,144.03 | $ 2,187.49 |
| Fee | 6,773.28 | 3,098.09 | 9,871.37 | 6,773.28 | 3,098.09 | 9,871.37 | |
| Total CPAF | $ 176,104.90 | $ 81,723.01 | $ 257,827.91 | $ 178,150.12 | $ 81,865.28 | $ 260,015.40 | $ 2,187.49 |

| Work Order 518 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 24,474.12 | $ 1,524.26 | $ 25,998.38 | $ 24,474.12 | $ 1,524.26 | $ 25,998.38 | |
| ODCs | 6.53 | 0.62 | 7.15 | 6.53 | 0.62 | 7.15 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 35,220.24 | 1,308.52 | 36,528.76 | 35,220.24 | 1,308.52 | 36,528.76 | |
| Materials | 2,976.78 | 546.83 | 3,523.61 | 2,976.78 | 546.83 | 3,523.61 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 16,006.08 | 996.87 | 17,002.95 | 16,603.24 | 1,009.67 | 17,612.91 | $ 609.96 |
| G&A | 10,543.63 | 604.04 | 11,147.67 | 11,670.15 | 614.59 | 12,284.74 | 1,137.07 |
| Total Cost | $ 89,227.38 | $ 4,981.14 | $ 94,208.52 | $ 90,951.06 | $ 5,004.49 | $ 95,955.55 | $ 1,747.03 |
| Fee | 3,569.07 | 181.45 | 3,750.52 | 3,569.07 | 181.45 | 3,750.52 | |
| Total CPAF | $ 92,796.45 | $ 5,162.59 | $ 97,959.04 | $ 94,520.13 | $ 5,185.94 | $ 99,706.07 | $ 1,747.03 |

| Work Order 519 | 2001 Billed | 2002 Billed | Total Billed | 2001 Actual | 2002 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 470.87 | $ 106.77 | $ 577.64 | $ 470.87 | $ 106.77 | $ 577.64 | |
| ODCs | 40.37 | 0.31 | 40.68 | 40.37 | 0.31 | 40.68 | |
| Subcontract | 67,918.48 | 5,761.89 | 73,680.37 | 67,918.48 | 5,761.89 | 73,680.37 | |
| Travel | - | 1,154.55 | 1,154.55 | - | 1,154.55 | 1,154.55 | |
| Materials | 1,154.55 | (1,154.55) | - | 1,154.55 | (1,154.55) | - | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 307.95 | 69.83 | 377.78 | 319.44 | 76.18 | 395.62 | $ 17.84 |
| G&A | 9,365.55 | 819.55 | 10,185.10 | 10,289.83 | 832.32 | 11,122.15 | 937.05 |
| Total Cost | $ 79,257.77 | $ 6,758.35 | $ 86,016.12 | $ 80,193.53 | $ 6,777.47 | $ 86,971.01 | $ 954.89 |
| Fee | 3,170.32 | 254.06 | 3,424.38 | 3,170.32 | 254.06 | 3,424.38 | |
| Total CPAF | $ 82,428.09 | $ 7,012.41 | $ 89,440.50 | $ 83,363.85 | $ 7,031.53 | $ 90,395.39 | $ 954.89 |

| Work Order 612 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 76,871.54 | $ 24,247.20 | $ 101,118.74 | $ 76,871.54 | $ 24,247.20 | $ 101,118.74 | |
| ODCs | 23,219.93 | 9,188.59 | 32,408.52 | 23,219.93 | 9,188.59 | 32,408.52 | |
| Subcontract | 94,968.69 | 25,659.79 | 120,628.48 | 94,968.69 | 25,659.79 | 120,628.48 | |
| Travel | 804.89 | 25.56 | 830.45 | 804.89 | 25.56 | 830.45 | |
| Materials | 12,622.03 | 1,809.24 | 14,431.27 | 12,622.03 | 1,809.24 | 14,431.27 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 50,273.99 | 15,760.68 | 66,034.67 | 50,919.71 | 17,647.11 | 68,566.82 | $ 2,532.15 |
| G&A | 35,709.03 | 10,353.29 | 46,062.32 | 36,316.95 | 13,256.02 | 49,572.97 | 3,510.65 |
| Total Cost | $ 294,470.10 | $ 87,044.35 | $ 381,514.45 | $ 295,723.74 | $ 91,833.52 | $ 387,557.25 | $ 6,042.80 |
| Fee | 7,770.45 | 2,137.38 | 9,907.83 | 7,770.45 | 2,137.38 | | |
| Total CPAF | $ 302,240.55 | $ 89,181.73 | $ 391,422.28 | $ 303,494.19 | $ 93,970.90 | $ 397,465.08 | $ 6,042.80 |

| Work Order 613 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 194,808.65 | $ 62,159.31 | $ 256,967.96 | $ 194,808.65 | $ 62,159.31 | $ 256,967.96 | |
| ODCs | 2,142.05 | 616.24 | 2,758.29 | 2,142.05 | 616.24 | 2,758.29 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 22,148.75 | 8,080.88 | 30,229.63 | 22,148.75 | 8,080.88 | 30,229.63 | |
| Materials | 3,745.97 | 2,823.79 | 6,569.76 | 3,745.97 | 2,823.79 | 6,569.76 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 127,404.86 | 40,403.55 | 167,808.41 | 127,404.86 | 45,239.55 | 172,644.41 | $ 4,836.00 |
| G&A | 48,334.54 | 15,402.58 | 63,737.12 | 48,334.54 | 20,061.76 | 68,396.30 | 4,659.18 |
| Total Cost | $ 398,584.82 | $ 129,486.35 | $ 528,071.17 | $ 398,584.82 | $ 138,981.53 | $ 537,566.35 | $ 9,495.18 |
| Fee | 10,052.28 | 3,179.54 | 13,231.82 | 10,052.28 | 3,179.54 | 13,231.82 | |
| Total CPAF | $ 408,637.10 | $ 132,665.89 | $ 541,302.99 | $ 408,637.10 | $ 142,161.07 | $ 550,798.17 | $ 9,495.18 |

| Work Order 614 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 250,265.77 | $ 64,311.74 | $ 314,577.51 | $ 250,265.77 | $ 64,311.74 | $ 314,577.51 | |
| ODCs | 1,945.14 | 673.36 | 2,618.50 | 1,945.14 | 673.36 | 2,618.50 | |
| Subcontract | 1,598,190.23 | 459,068.17 | 2,057,258.40 | 1,598,190.23 | 459,068.17 | 2,057,258.40 | |
| Travel | 64,685.72 | 8,745.59 | 73,431.31 | 64,685.72 | 8,745.59 | 73,431.31 | |
| Materials | 66,136.60 | 30,718.20 | 96,854.80 | 66,136.60 | 30,718.20 | 96,854.80 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 163,673.82 | 41,802.65 | 205,476.47 | 165,776.05 | 46,806.08 | 212,582.13 | $ 7,105.66 |
| G&A | 295,995.82 | 81,718.16 | 377,713.98 | 300,579.93 | 102,961.51 | 403,541.45 | 25,827.47 |
| Total Cost | $ 2,440,893.10 | $ 687,037.87 | $ 3,127,930.97 | $ 2,447,579.44 | $ 713,284.66 | $ 3,160,864.10 | $ 32,933.13 |
| Fee | 63,883.54 | 16,214.46 | 80,098.00 | 63,883.54 | 16,214.46 | 80,098.00 | |
| Total CPAF | $ 2,504,776.64 | $ 703,252.33 | $ 3,208,028.97 | $ 2,511,462.98 | $ 729,499.12 | $ 3,240,962.10 | $ 32,933.13 |

| Work Order 615 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 494,978.52 | $ 154,334.65 | $ 649,313.17 | $ 494,978.52 | $ 154,334.65 | $ 649,313.17 | |
| ODCs | 3,096.44 | 943.71 | 4,040.15 | 3,096.44 | 943.71 | 4,040.15 | |
| Subcontract | 2,007.49 | 61,322.27 | 63,329.76 | 2,007.49 | 61,322.27 | 63,329.76 | |
| Travel | 24,784.40 | 2,654.69 | 27,439.09 | 24,784.40 | 2,654.69 | 27,439.09 | |
| Materials | 39,626.10 | 7,814.83 | 47,440.93 | 39,626.10 | 7,814.83 | 47,440.93 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 323,715.94 | 100,317.53 | 424,033.47 | 327,873.77 | 112,324.76 | 440,198.53 | $ 16,165.06 |
| G&A | 122,572.82 | 44,198.35 | 166,771.17 | 124,931.34 | 57,255.92 | 182,187.26 | 15,416.09 |
| Total Cost | $ 1,010,781.71 | $ 371,586.03 | $ 1,382,367.74 | $ 1,017,298.06 | $ 396,650.83 | $ 1,413,948.89 | $ 31,581.15 |
| Fee | 26,888.31 | 9,154.59 | 36,042.90 | 26,888.31 | 9,154.59 | 36,042.90 | |
| Total CPAF | $ 1,037,670.02 | $ 380,740.62 | $ 1,418,410.64 | $ 1,044,186.37 | $ 405,805.42 | $ 1,449,991.79 | $ 31,581.15 |

| Work Order 617 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 13,969.79 | $ - | $ 13,969.79 | $ 13,969.79 | $ - | $ 13,969.79 | |
| ODCs | 76.35 | 0.38 | 76.73 | 76.35 | 0.38 | 76.73 | |
| Subcontract | 198,813.02 | 107,119.07 | 305,932.09 | 198,813.02 | 107,119.07 | 305,932.09 | |
| Travel | 1,451.52 | - | 1,451.52 | 1,451.52 | - | 1,451.52 | |
| Materials | 2,234.67 | 410.44 | 2,645.11 | 2,234.67 | 410.44 | 2,645.11 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 9,136.24 | - | 9,136.24 | 9,253.59 | - | 9,253.59 | $ 117.35 |
| G&A | 31,144.06 | 14,517.76 | 45,661.82 | 31,611.85 | 18,140.29 | 49,752.14 | 4,090.32 |
| Total Cost | $ 256,825.65 | $ 122,047.65 | $ 378,873.30 | $ 257,410.79 | $ 125,670.18 | $ 383,080.97 | $ 4,207.67 |
| Fee | 5,469.75 | 3,059.71 | 8,529.46 | 5,469.75 | 3,059.71 | 8,529.46 | |
| Total CPAF | $ 262,295.40 | $ 125,107.36 | $ 387,402.76 | $ 262,880.54 | $ 128,729.89 | $ 391,610.43 | $ 4,207.67 |

| Work Order 618 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 2,420.08 | $ - | $ 2,420.08 | $ 2,420.08 | $ - | $ 2,420.08 | |
| ODCs | - | - | - | - | - | - | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 2,791.50 | - | 2,791.50 | 2,791.50 | - | 2,791.50 | |
| Materials | - | - | - | - | - | - | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 1,582.73 | - | 1,582.73 | 1,603.06 | - | 1,603.06 | $ 20.33 |
| G&A | 937.61 | - | 937.61 | 954.05 | - | 954.05 | 16.44 |
| Total Cost | $ 7,731.92 | $ - | $ 7,731.92 | $ 7,768.69 | $ - | $ 7,768.69 | $ 36.77 |
| Fee | 213.80 | - | 213.80 | 213.80 | - | 213.80 | |
| Total CPAF | $ 7,945.72 | $ - | $ 7,945.72 | $ 7,982.49 | $ - | $ 7,982.49 | $ 36.77 |

| Work Order 619 | 2002 Billed | 2003 Billed | Total Billed | 2002 Actual | 2003 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 755.89 | $ - | $ 755.89 | $ 755.89 | $ - | $ 755.89 | |
| ODCs | 1.28 | 0.06 | 1.34 | 1.28 | 0.06 | 1.34 | |
| Subcontract | 314,687.23 | 64,132.67 | 378,819.90 | 314,687.23 | 64,132.67 | 378,819.90 | |
| Travel | 924.50 | - | 924.50 | 924.50 | - | 924.50 | |
| Materials | 13,345.76 | 94.66 | 13,440.42 | 13,345.76 | 94.66 | 13,440.42 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 494.35 | - | 494.35 | 500.70 | - | 500.70 | $ 6.35 |
| G&A | 45,568.85 | 8,670.70 | 54,239.55 | 46,230.15 | 10,835.16 | 57,065.31 | 2,825.76 |
| Total Cost | $ 375,777.86 | $ 72,898.09 | $ 448,675.95 | $ 376,445.51 | $ 75,062.55 | $ 451,508.06 | $ 2,832.11 |
| Fee | 5,970.87 | 1,633.09 | 7,603.96 | 5,970.87 | 1,633.09 | 7,603.96 | |
| Total CPAF | $ 381,748.73 | $ 74,531.18 | $ 456,279.91 | $ 382,416.38 | $ 76,695.64 | $ 459,112.02 | $ 2,832.11 |

| Work Order 712 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 85,032.68 | $ 26,800.63 | $ 111,833.31 | $ 85,032.68 | $ 26,800.63 | $ 111,833.31 | |
| ODCs | 24,027.53 | 9,696.75 | 33,724.28 | 24,027.53 | 9,696.75 | 33,724.28 | |
| Subcontract | 96,896.58 | 27,218.25 | 124,114.83 | 96,896.58 | 27,218.25 | 124,114.83 | |
| Travel | 449.22 | - | 449.22 | 449.22 | - | 449.22 | |
| Materials | 22,038.60 | 9,818.93 | 31,857.53 | 22,038.60 | 9,818.93 | 31,857.53 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 55,271.24 | 17,420.41 | 72,691.65 | 61,886.78 | 20,121.91 | 82,008.70 | $ 9,317.05 |
| G&A | 38,301.64 | 12,278.92 | 50,580.56 | 48,978.91 | 12,774.74 | 61,753.65 | 11,173.09 |
| Total Cost | 322,017.49 | 103,233.89 | 425,251.38 | 339,310.30 | 106,431.22 | 445,741.52 | $ 20,490.14 |
| Fee | $ 8,162.52 | 2,428.03 | 10,590.55 | 8,162.52 | 2,428.03 | | |
| Total CPAF | $ 330,180.01 | $ 105,661.92 | $ 435,841.93 | $ 347,472.82 | $ 108,859.25 | $ 456,332.07 | $ 20,490.14 |

| Work Order 713 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 180,124.87 | $ 37,494.18 | $ 217,619.05 | $ 180,124.87 | $ 37,494.18 | $ 217,619.05 | |
| ODCs | 2,146.58 | 430.62 | 2,577.20 | 2,146.58 | 430.62 | 2,577.20 | |
| Subcontract | - | - | - | $ - | - | - | |
| Travel | 49,883.68 | 7,275.93 | 57,159.61 | 49,883.68 | 7,275.93 | 57,159.61 | |
| Materials | 5,259.89 | 1,729.56 | 6,989.45 | 5,259.89 | 1,729.56 | 6,989.45 | |
| Equipment | - | - | - | - | - | - | |
| | - | | | | | | |
| Overhead | 117,081.17 | 24,371.22 | 141,452.39 | 131,094.88 | 28,150.63 | 159,245.51 | $ 17,793.12 |
| G&A | 47,856.98 | 9,625.70 | 57,482.68 | 62,167.62 | 10,241.04 | 72,408.66 | 14,925.98 |
| Total Cost | $ 402,353.17 | $ 80,927.21 | $ 483,280.38 | $ 430,677.52 | $ 85,321.96 | $ 515,999.48 | $ 32,719.10 |
| Fee | 10,245.47 | 1,846.84 | 12,092.31 | 10,245.47 | 1,846.84 | 12,092.31 | |
| Total CPAF | $ 412,598.64 | $ 82,774.05 | $ 495,372.69 | $ 440,922.99 | $ 87,168.80 | $ 528,091.79 | $ 32,719.10 |

| Work Order 714 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 220,855.46 | $ 82,909.41 | $ 303,764.87 | $ 220,855.46 | $ 82,909.41 | $ 303,764.87 | |
| ODCs | 1,661.40 | 576.32 | 2,237.72 | 1,661.40 | 576.32 | 2,237.72 | |
| Subcontract | 1,807,250.26 | 716,102.66 | 2,523,352.92 | 1,807,250.26 | 716,102.66 | 2,523,352.92 | |
| Travel | 44,197.63 | 7,544.93 | 51,742.56 | 44,197.63 | 7,544.93 | 51,742.56 | |
| Materials | 76,104.73 | 33,046.20 | 109,150.93 | 76,104.73 | 33,046.20 | 109,150.93 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 143,556.05 | 53,891.11 | 197,447.16 | 160,738.60 | 62,248.39 | 222,986.99 | $ 25,539.83 |
| G&A | 309,639.44 | 120,699.52 | 430,338.96 | 389,833.32 | 123,091.17 | 512,924.49 | 82,585.53 |
| Total Cost | $ 2,603,264.97 | $ 1,014,770.15 | $ 3,618,035.12 | $ 2,700,641.41 | $ 1,025,519.07 | $ 3,726,160.48 | $ 108,125.36 |
| Fee | 65,488.53 | 22,649.60 | 88,138.13 | 65,488.53 | 22,649.60 | 88,138.13 | |
| Total CPAF | $ 2,668,753.50 | $ 1,037,419.75 | $ 3,706,173.25 | $ 2,766,129.94 | $ 1,048,168.67 | $ 3,814,298.61 | $ 108,125.36 |

| Work Order 715 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 546,211.61 | $ 197,723.20 | $ 743,934.81 | $ 546,211.61 | $ 197,723.20 | $ 743,934.81 | |
| ODCs | 3,150.13 | 1,117.54 | 4,267.67 | 3,150.13 | 1,117.54 | 4,267.67 | |
| Subcontract | 55,882.78 | 756.00 | 56,638.78 | 55,882.78 | 756.00 | 56,638.78 | |
| Travel | 10,752.43 | 675.35 | 11,427.78 | 10,752.43 | 675.35 | 11,427.78 | |
| Materials | 19,548.19 | 9,323.37 | 28,871.56 | 19,548.19 | 9,323.37 | 28,871.56 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 355,037.55 | 128,520.08 | 483,557.63 | 397,532.81 | 148,450.58 | 545,983.39 | $ 62,425.76 |
| G&A | 133,728.68 | 45,645.60 | 179,374.28 | 174,280.25 | 48,837.48 | 223,117.73 | 43,743.45 |
| Total Cost | $ 1,124,311.37 | $ 383,761.14 | $ 1,508,072.51 | $ 1,207,358.20 | $ 406,883.52 | $ 1,614,241.72 | $ 106,169.21 |
| Fee | 28,439.92 | 9,246.74 | 37,686.66 | 28,439.92 | 9,246.74 | 37,686.66 | |
| Total CPAF | $ 1,152,751.29 | $ 393,007.88 | $ 1,545,759.17 | $ 1,235,798.12 | $ 416,130.26 | $ 1,651,928.38 | $ 106,169.21 |

| Work Order 717 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ - | $ - | $ - | $ - | $ - | $ - | |
| ODCs | 151.16 | 1.07 | 152.23 | 151.16 | 1.07 | 152.23 | |
| Subcontract | 131,198.44 | 49,326.84 | 180,525.28 | 131,198.44 | 49,326.84 | 180,525.28 | |
| Travel | - | - | - | - | - | - | |
| Materials | 910.30 | - | 910.30 | 910.30 | - | 910.30 | |
| Equipment | - | - | - | - | - | - | |
| | - | | | | | | |
| Overhead | - | - | - | - | - | - | - |
| G&A | 17,855.09 | 6,659.26 | 24,514.35 | 17,855.09 | 6,728.33 | 24,583.42 | $ 69.07 |
| Total Cost | $ 150,114.99 | $ 55,987.17 | $ 206,102.16 | $ 150,114.99 | $ 56,056.24 | $ 206,171.23 | $ 69.07 |
| Fee | 3,874.96 | 1,356.97 | 5,231.93 | 3,874.96 | 1,356.97 | 5,231.93 | |
| Total CPAF | $ 153,989.95 | $ 57,344.14 | $ 211,334.09 | $ 153,989.95 | $ 57,413.21 | $ 211,403.16 | $ 69.07 |

| Work Order 719 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 338.32 | $ 77.78 | $ 416.10 | $ 338.32 | $ 77.78 | $ 416.10 | |
| ODCs | 26.13 | - | 26.13 | 26.13 | - | 26.13 | |
| Subcontract | 40,033.84 | - | 40,033.84 | 40,033.84 | - | 40,033.84 | |
| Travel | 444.78 | - | 444.78 | 444.78 | - | 444.78 | |
| Materials | 974.79 | - | 974.79 | 974.79 | - | 974.79 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 219.91 | 50.56 | 270.47 | 246.23 | 58.40 | 304.63 | $ 34.16 |
| G&A | 5,675.10 | 17.33 | 5,692.43 | 7,096.21 | 18.57 | 7,114.79 | 1,422.36 |
| Total Cost | $ 47,712.87 | $ 145.67 | $ 47,858.54 | $ 49,160.30 | $ 154.75 | $ 49,315.05 | $ 1,456.51 |
| Fee | 1,373.33 | 3.10 | 1,376.43 | 1,373.33 | 3.10 | 1,376.43 | |
| Total CPAF | $ 49,086.20 | $ 148.77 | $ 49,234.97 | $ 50,533.63 | $ 157.85 | $ 50,691.48 | $ 1,456.51 |

| Work Order 722 | 2003 Billed | 2004 Billed | Total Billed | 2003 Actual | 2004 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 6,321.89 | $ 22,504.05 | $ 28,825.94 | $ 6,321.89 | $ 22,504.05 | $ 28,825.94 | |
| ODCs | 91.14 | 17.80 | 108.94 | 91.14 | 17.80 | 108.94 | |
| Subcontract | 62,467.17 | 27,701.29 | 90,168.46 | 62,467.17 | 27,701.29 | 90,168.46 | |
| Travel | 1,985.30 | - | 1,985.30 | 1,985.30 | - | 1,985.30 | |
| Materials | 4,800.59 | 25,797.86 | 30,598.45 | 4,800.59 | 25,797.86 | 30,598.45 | |
| Equipment | | - | - | | - | - | |
| Overhead | 4,109.23 | 14,627.64 | 18,736.87 | 4,601.07 | 16,896.04 | 21,497.11 | $ 2,760.24 |
| G&A | 10,769.66 | 12,237.57 | 23,007.23 | 13,541.07 | 12,673.88 | 26,214.95 | 3,207.72 |
| Total Cost | $ 90,544.98 | $ 102,886.21 | $ 193,431.19 | $ 93,808.23 | $ 105,590.93 | $ 199,399.16 | $ 5,967.97 |
| Fee | 2,282.67 | 2,424.52 | 4,707.19 | 2,282.67 | 2,424.52 | 4,707.19 | |
| Total CPAF | $ 92,827.65 | $ 105,310.73 | $ 198,138.38 | $ 96,090.90 | $ 108,015.45 | $ 204,106.35 | $ 5,967.97 |

| Work Order 812 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 59,772.22 | $ - | $ 59,772.22 | $ 59,772.22 | $ - | $ 59,772.22 | |
| ODCs | 23,580.36 | (1,774.46) | 21,805.90 | 23,580.36 | (1,774.46) | 21,805.90 | |
| Subcontract | 110,725.28 | - | 110,725.28 | 110,725.28 | - | 110,725.28 | |
| Travel | 564.01 | - | 564.01 | 564.01 | - | 564.01 | |
| Materials | 22,690.64 | - | 22,690.64 | 22,690.64 | - | 22,690.64 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 46,855.44 | - | 46,855.44 | 44,876.98 | - | 44,876.98 | $ (1,978.46) |
| G&A | 35,929.56 | (241.33) | 35,688.23 | 35,765.37 | (309.29) | 35,456.09 | (232.14) |
| Total Cost | 300,117.51 | (2,015.79) | 298,101.72 | 297,974.87 | (2,083.75) | 295,891.12 | $ (2,210.60) |
| Fee | $ 7,596.61 | - | 7,596.61 | 7,596.61 | - | | |
| Total CPAF | $ 307,714.12 | $ (2,015.79) | $ 305,698.33 | $ 305,571.48 | $ (2,083.75) | $ 303,487.73 | $ (2,210.60) |

| Work Order 813 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 84,319.16 | $ - | $ 84,319.16 | $ 84,319.16 | $ - | $ 84,319.16 | |
| ODCs | 1,182.41 | - | 1,182.41 | 1,182.41 | - | 1,182.41 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 9,250.71 | - | 9,250.71 | 9,250.71 | - | 9,250.71 | |
| Materials | 1,893.90 | - | 1,893.90 | 1,893.90 | - | 1,893.90 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 66,097.79 | - | 66,097.79 | 63,306.83 | - | 63,306.83 | $ (2,790.96) |
| G&A | 22,133.18 | - | 22,133.18 | 21,817.59 | - | 21,817.59 | (315.59) |
| Total Cost | $ 184,877.15 | $ - | $ 184,877.15 | $ 181,770.60 | $ - | $ 181,770.60 | $ (3,106.55) |
| Fee | 4,566.95 | - | 4,566.95 | 4,566.95 | - | 4,566.95 | |
| Total CPAF | $ 189,444.10 | $ - | $ 189,444.10 | $ 186,337.55 | $ - | $ 186,337.55 | $ (3,106.55) |

| Work Order 814 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 198,987.06 | $ - | $ 198,987.06 | $ 198,987.06 | $ - | $ 198,987.06 | |
| ODCs | 1,378.54 | - | 1,378.54 | 1,378.54 | - | 1,378.54 | |
| Subcontract | 1,878,909.29 | 2,236.70 | 1,881,145.99 | 1,878,909.29 | 2,236.70 | 1,881,145.99 | |
| Travel | 19,126.99 | - | 19,126.99 | 19,126.99 | - | 19,126.99 | |
| Materials | 69,081.69 | - | 69,081.69 | 69,081.69 | - | 69,081.69 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 155,985.97 | - | 155,985.97 | 149,399.48 | - | 149,399.48 | $ (6,586.49) |
| G&A | 315,991.84 | 304.20 | 316,296.04 | 316,022.85 | 389.86 | 316,412.71 | 116.67 |
| Total Cost | $ 2,639,461.38 | $ 2,540.90 | $ 2,642,002.28 | $ 2,632,905.90 | $ 2,626.56 | $ 2,635,532.46 | $ (6,469.82) |
| Fee | 63,264.14 | - | 63,264.14 | 63,264.14 | - | 63,264.14 | |
| Total CPAF | $ 2,702,725.52 | $ 2,540.90 | $ 2,705,266.42 | $ 2,696,170.04 | $ 2,626.56 | $ 2,698,796.60 | $ (6,469.82) |

| Work Order 815 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 576,479.49 | $ - | $ 576,479.49 | $ 576,479.49 | $ - | $ 576,479.49 | |
| ODCs | 1,179.02 | - | 1,179.02 | 1,179.02 | - | 1,179.02 | |
| Subcontract | - | 3,569.25 | 3,569.25 | - | 3,569.25 | 3,569.25 | |
| Travel | 1,783.80 | - | 1,783.80 | 1,783.80 | - | 1,783.80 | |
| Materials | 64,349.94 | (3,569.25) | 60,780.69 | 64,349.94 | (3,569.25) | 60,780.69 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 451,902.27 | - | 451,902.27 | 432,820.80 | - | 432,820.80 | $ (19,081.47) |
| G&A | 149,014.47 | - | 149,014.47 | 146,850.02 | - | 146,850.02 | (2,164.45) |
| Total Cost | $ 1,244,708.99 | $ - | $ 1,244,708.99 | $ 1,223,463.07 | $ - | $ 1,223,463.07 | $ (21,245.92) |
| Fee | 29,946.44 | - | 29,946.44 | 29,946.44 | - | 29,946.44 | |
| Total CPAF | $ 1,274,655.43 | $ - | $ 1,274,655.43 | $ 1,253,409.51 | $ - | $ 1,253,409.51 | $ (21,245.92) |

| Work Order 817 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ - | $ - | $ - | $ - | $ - | $ - | |
| ODCs | 0.77 | - | 0.77 | 0.77 | - | 0.77 | |
| Subcontract | 48,338.86 | - | 48,338.86 | 48,338.86 | - | 48,338.86 | |
| Travel | - | - | - | - | - | - | |
| Materials | 844.58 | - | 844.58 | 844.58 | - | 844.58 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | - | - | - | - | - | - | - |
| G&A | 6,689.05 | - | 6,689.05 | 6,708.73 | - | 6,708.73 | $ 19.68 |
| Total Cost | $ 55,873.26 | $ - | $ 55,873.26 | $ 55,892.94 | $ - | $ 55,892.94 | $ 19.68 |
| Fee | 1,417.11 | - | 1,417.11 | 1,417.11 | - | 1,417.11 | |
| Total CPAF | $ 57,290.37 | $ - | $ 57,290.37 | $ 57,310.05 | $ - | $ 57,310.05 | $ 19.68 |

| Work Order 819 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 655.69 | $ - | $ 655.69 | $ 655.69 | $ - | $ 655.69 | |
| ODCs | - | - | - | - | - | - | |
| Subcontract | 29,918.42 | - | 29,918.42 | 29,918.42 | - | 29,918.42 | |
| Travel | 524.94 | - | 524.94 | 524.94 | - | 524.94 | |
| Materials | - | - | - | - | - | - | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 514.00 | - | 514.00 | 492.29 | - | 492.29 | $ (21.71) |
| G&A | 4,299.37 | - | 4,299.37 | 4,309.06 | - | 4,309.06 | 9.69 |
| Total Cost | $ 35,912.42 | $ - | $ 35,912.42 | $ 35,900.40 | $ - | $ 35,900.40 | $ (12.02) |
| Fee | 931.32 | - | 931.32 | 931.32 | - | 931.32 | |
| Total CPAF | $ 36,843.74 | $ - | $ 36,843.74 | $ 36,831.72 | $ - | $ 36,831.72 | $ (12.02) |

| Work Order 822 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 67,581.61 | $ - | $ 67,581.61 | $ 67,581.61 | $ - | $ 67,581.61 | |
| ODCs | 47.77 | - | 47.77 | 47.77 | - | 47.77 | |
| Subcontract | 36,820.44 | - | 36,820.44 | 36,820.44 | - | 36,820.44 | |
| Travel | 43.50 | - | 43.50 | 43.50 | - | 43.50 | |
| Materials | 15,615.02 | - | 15,615.02 | 15,615.02 | - | 15,615.02 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 52,977.23 | - | 52,977.23 | 50,740.27 | - | 50,740.27 | $ (2,236.96) |
| G&A | 23,539.63 | - | 23,539.63 | 23,303.75 | - | 23,303.75 | (235.88) |
| Total Cost | $ 196,625.20 | $ - | $ 196,625.20 | $ 194,152.36 | $ - | $ 194,152.36 | $ (2,472.84) |
| Fee | 4,784.43 | - | 4,784.43 | 4,784.43 | - | 4,784.43 | |
| Total CPAF | $ 201,409.63 | $ - | $ 201,409.63 | $ 198,936.79 | $ - | $ 198,936.79 | $ (2,472.84) |

| Work Order 823 | 2004 Billed | 2005 Billed | Total Billed | 2004 Actual | 2005 Actual | Total Actual | Final Billing |
|---|---|---|---|---|---|---|---|
| Direct Labor | $ 24,285.77 | $ 14,063.89 | $ 38,349.66 | $ 24,285.77 | $ 14,063.89 | $ 38,349.66 | |
| ODCs | 294.35 | 494.40 | 788.75 | 294.35 | 494.40 | 788.75 | |
| Subcontract | - | - | - | - | - | - | |
| Travel | 306.25 | 400.98 | 707.23 | 306.25 | 400.98 | 707.23 | |
| Materials | 981.29 | (547.61) | 433.68 | 981.29 | (547.61) | 433.68 | |
| Equipment | - | - | - | - | - | - | |
| Overhead | 19,037.62 | 11,024.68 | 30,062.30 | 18,233.76 | 21,741.37 | 39,975.12 | $ 9,912.82 |
| G&A | 6,107.12 | 3,459.34 | 9,566.46 | 6,015.43 | 6,301.47 | 12,316.91 | 2,750.45 |
| Total Cost | $ 51,012.40 | $ 28,895.68 | $ 79,908.08 | $ 50,116.85 | $ 42,454.50 | $ 92,571.35 | $ 12,663.27 |
| Fee | 701.10 | - | 701.10 | 701.10 | - | 701.10 | |
| Total CPAF | $ 51,713.50 | $ 28,895.68 | $ 80,609.18 | $ 50,817.95 | $ 42,454.50 | $ 93,272.45 | $ 12,663.27 |